**TYCKO & ZAVAREEI LLP**
ANNICK M. PERSINGER, Cal. Bar No. 272996
apersinger@tzlegal.com
483 Ninth Street, Suite 200
Oakland, CA 94607
Telephone (510) 254-6808
Facsimile (510) 210-0571

**TYCKO & ZAVAREEI LLP**
HASSAN A. ZAVAREEI, Cal. Bar No. 181547
hzavareei@tzlegal.com
ANDREA R. GOLD, D.C. Bar. No. 502607,
admitted *pro hac vice*
agold@tzlegal.com
1828 L Street, NW, Suite 1000
Washington, DC 20036
Telephone (202) 973-0900
Facsimile (202) 973-0950


*Attorneys for Plaintiffs*
*Additional Counsel Listed on Signature Page*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| JEANNE and NICOLAS STATHAKOS, on behalf of themselves and all others similarly situated,<br><br>PLAINTIFFS,<br><br>vs.<br><br>COLUMBIA SPORTSWEAR COMPANY, COLUMBIA SPORTSWEAR USA CORPORATION,<br><br>DEFENDANTS. | Case No. 4:15-cv-04543-YGR<br><br>**DECLARATION OF HASSAN A. ZAVAREEI IN SUPPORT OF PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEY'S FEES AND COSTS; AND FOR CLASS REPRESENTATIVE SERVICE AWARDS**<br><br>Hon. Yvonne Gonzalez Rogers<br><br>Hearing Date:  January 30, 2018<br>Courtroom:  1, 4th Floor, Oakland Courthouse |

I, Hassan A. Zavareei, declare as follows:

1.      I am an attorney at law licensed to practice in the State of California. I am also a member of the bar of this Court and a partner at Tycko & Zavareei LLP ("TZ"), which has been appointed Class Counsel, along with Kopelowitz Ostrow Ferguson Weiselberg Gilbert ("KOFWG") in the above captioned matter. I have personal knowledge of the facts set forth in this declaration, and, if called as a witness, could and would competently testify thereto under oath.

2.      I actively participated in this action, including negotiation of the Settlement, and am fully familiar with the proceedings being resolved.

3.      I make this Declaration in support of Plaintiffs' motion for attorney's fees and costs and for class representative service awards ("Motion"). Given my role in this litigation, I have personal knowledge of the legal services rendered by the attorneys requesting fees and expenses. This declaration summarizes the work performed by TZ in this litigation that led to the benefits provided to the class by the Agreement. I discuss TZ's contribution in the following order: (a) the history of this litigation, which includes a summary description of the legal services provided by TZ in this litigation to date; (b) the risks borne by TZ; and (c) the time, rate, expenses, and other data underlying the Motion. Finally, this declaration details the reductions that TZ is voluntarily making to its lodestar to ensure that all of the time included in TZ's lodestar was time spent that ultimately benefited the Class Members TZ represents.

### A.  History of the Litigation

4.      Prior to and during this litigation, TZ, together with KOFWG, conducted an investigation relating to the use of illusory reference prices and the effects of those prices on consumers. TZ made trips to Columbia outlet stores to review and evaluate pricing representations and regularly reviewed prices online. TZ purchased a sample of Columbia products to evaluate (i) the pricing representations used to sell them, (ii) their quality, and (iii) the dissimilarity between Columbia Inline and Outlet SMU Build products. TZ interviewed the Class Representatives in this action at length regarding their purchases and their perception of Columbia prices. Additionally, as part of their effort to investigate the use of deceptive reference pricing by Defendants as well as by other companies like

Michael Kors, Levi's, Nordstrom, Guess, and DSW, Class Counsel analyzed Federal Trade Commission regulations, academic articles, studies, press releases, and consumer complaints to understand the impact of reference pricing on consumers.[1] Throughout this litigation, TZ, along with KOFWG, has continued to monitor, research, and review such materials. Class Counsel also investigated Defendants' corporate structure, corporate representatives, and tax filings.

5.      While TZ's co-counsel took the lead on initiating the litigation, by early 2016, as a result of TZ's proximity to the court and familiarity with the Northern District, TZ's California attorneys became significantly involved in litigating the action. In February 2016, TZ worked with KOFWG on drafting and filing a Joint Case Management Conference Statement. Class Counsel also drafted and served initial disclosures. TZ's California partner, Kristen L. Sagafi, then prepared for and appeared at the Initial Case Management Conference held on March 7, 2016.[2]

6.      Based on TZ's experience with deceptive pricing cases and California consumer protection law, TZ drafted a Third Amended Complaint and a motion for leave to amend to ensure that Plaintiffs' claims were clear and detailed.  TZ also researched and drafted a CLRA Venue declaration.

7.      On March 29, 2016, Columbia filed a motion to dismiss. Together with KOFWG, TZ reviewed and researched Defendants' arguments related to issues like the pleading requirements for pre-suit investigations, and the applicability of an Attorney General Opinion from 1957. Class Counsel then drafted an opposition. While on May 2, 2016, the Court denied Columbia's motion in its entirety without oral argument (Dkt. 41), during the week prior to the hearing, Ms. Sagafi also prepared for the hearing on Defendants' motion to dismiss.

8.      Following the denial of Columbia's motion to dismiss, TZ, with input from KOFWG, prepared discovery requests, including a first set of interrogatories, a first set of requests for admission, and a first set of requests for production. TZ carefully reviewed those discovery requests to ensure that they were narrowly tailored, detailed, and targeted to seek relevant information required to support Plaintiffs' case. As part of the effort to draft appropriate discovery requests, an associate, Marty

---

[1] As shown in Plaintiffs' Time Records, attached hereto as Exhibit B, Plaintiff only seeks fees for Class Counsel's investigation that directly relates to Columbia.

[2] Since Ms. Sagafi took the lead at the CMC, Plaintiffs' fee request does not include the time that associate Martin Quinones spent preparing for and attending the CMC.

ZAVAREEI DECLARATION IN SUPPORT OF APPLICATION FOR FEES, COSTS, AND SERVICE AWARDS

Case No. 4:15-cv-04543-YGR

2

Quinones, prepared a table with the elements required for Plaintiffs' claims, and the evidence that would be required to meet Plaintiffs' burden of proof in this false advertising case. TZ's work in preparing those discovery requests eased the burden on the parties, and reduced the number of documents that needed to be culled through by both Class Counsel and Defendants. To give one example, rather than requiring needless document review, Class Counsel drafted an interrogatory that established the basics of Defendants' use of price tags presenting two prices, as well as Defendants' practice of developing Outlet SMU builds to sell at outlet stores. In its May 11, 2017 order on summary judgment and class certification, the Court then relied on Defendants' response to that Interrogatory to discuss the background with which to evaluate issues related to class certification and summary judgment. Order Dkt. 101, at 2-3.

9.      After TZ had learned some background information from Plaintiffs' initial round of discovery, TZ prepared additional discovery requests to answer specific questions developed based on TZ's review of the discovery provided by Defendants and TZ's regular and continuing consultation with consumer behavior and fashion experts. Specifically, TZ drafted a second set of requests for production, a second set of interrogatories, and a third set of requests for production.

10.      In addition to drafting Plaintiffs' discovery requests, with help from KOFWG, TZ drafted responses to Defendants' first set of interrogatories, responses to Defendants' first set of requests for production, responses to Defendants' requests for admission, supplemental responses to interrogatories, supplemental responses to requests for production, responses to Defendants' second set of requests for production, and responses to Defendants' second set of interrogatories. TZ ensured that documents were searched for and produced and ensured that preservation protocols were observed.

11.      TZ worked closely with Defendants to obtain and review documents that were proportionate to the needs of Plaintiffs' motion for class certification. To ensure that TZ had all the information needed to prepare Plaintiffs' motion for class certification, TZ drafted and filed an administrative motion to modify the class certification briefing schedule.

12.      During the course of discovery, TZ met-and-conferred with Defendants' counsel in person and over the phone regarding the scope of discovery, the sufficiency of discovery responses and

production, the retention of electronic documents, Defendants' search terms and searches for electronically stored information, the terms and scope of a stipulated protective order, and the timing of production. TZ drafted meet and confer letters and memorialized meet and confer calls to advance discovery.

13.     Documents TZ sought included, for example, spreadsheets identifying 580 unique Outlet SMU Builds. At first, Columbia refused to produce any design schematics, or "Tech Sketch[es]" other than those that specifically related to the products that Plaintiffs purchased. Thus, on September 9, 2016, the parties submitted a Joint Discovery Dispute Letter in which Plaintiffs sought design schematics, Tech Sketches and cost information for a randomly selected sample of all of Outlet SMU Builds. Dkt. 53. On October 4, 2016, the Court granted Plaintiffs' request. Dkt. 56.

14.     In addition to working on issues related to a sample of Defendants' Tech Sketches, TZ reviewed the production that Defendants produced and summarized relevant findings in a document production log.

15.     TZ also thoughtfully drafted a Rule 30(b)(6) deposition notice that was designed to reduce the number of witnesses that Class Counsel would need to depose to obtain specific information related to Defendants' pricing practices. Class Counsel's Rule 30(b)(6) notice was effective. After conferring with Defendants regarding Class Counsel's noticed topics, TZ's Kristen L. Sagafi deposed two witnesses—James Robert "Bobby" Bui, and Melissa Olson.[3] TZ prepared detailed deposition outlines that aimed to gather evidence to support Plaintiffs' prima facie case. Like Class Counsel's discovery requests, TZ's examination of Defendants' witnesses elicited important testimony, such as that Outlet SMU Builds were never sold anywhere other than outlet stores, and never sold for the higher reference price. *See* Order Dkt. 101, at 3 (citing Bui Dep. Tr. 103:18-20, 123:8-124:12).

16.     TZ regularly communicated with the Plaintiffs in this action to keep them apprised about the case and to seek information from them. TZ obtained and inspected Plaintiffs' Columbia clothing and purchased available Columbia Inline counterparts for comparison. TZ also photographed the products Plaintiffs purchased and provided a detailed chart to Defendants cataloging those products.

---

[3] Since Ms. Sagafi took the Rule 30(b)(6) depositions, Plaintiffs' fee request does not include the time that associate Martin Quinones spent attending those depositions.

ZAVAREEI DECLARATION IN SUPPORT OF APPLICATION FOR FEES, COSTS, AND SERVICE AWARDS
Case No. 4:15-cv-04543-YGR

4

17.     In addition to communicating with Plaintiffs regularly over the phone, TZ met with Plaintiffs to prepare for their depositions, and then defended their depositions.

18.     To prepare for class certification and to prove Plaintiffs' prima facie case, Class Counsel retained and oversaw the work of multiple experts who submitted reports and were deposed in connection with Plaintiffs' motion for class certification and opposition to summary judgment. For example, TZ worked with Ms. Gabriele Goldaper, who is an expert in the fashion industry, and Larry D. Compeau, an expert on the effects of reference pricing on consumer retail behavior to submit reports in connection with Plaintiffs' motion for class certification.[4]

19.     After obtaining significant discovery from Defendants in this case, TZ took the lead in outlining, researching, drafting, and filing Plaintiffs' motion for class certification, which was filed on November 18, 2016. Dkt. 59. TZ conducted research to address issues related to the materiality of Defendants' pricing representations, and the applicability of Rule 23(b)(2). Along with KOFWG, TZ also obtained and organized evidence to support Plaintiffs' motion, such as testimony from Plaintiffs and Defendants' Rule 30(b)(6) corporate representatives, to explain, for example, Defendants' practice of designing and implementing a uniform "Value Pricing" scheme at its outlet stores as its direct-to-consumer operations dramatically expanded.  In support of that motion, Class Counsel submitted expert reports from Professor Larry D. Compeau on the materiality of Defendants' reference prices. Class Counsel submitted a report and from Ms. Gabriele Goldaper, an expert in the fashion industry, to address Defendants' anticipated argument that the Inline products that the Outlet SMU Builds were derived from were sufficiently similar to warrant their pricing representations.[5]

20.     Soon after Class Counsel filed Plaintiffs' motion for class certification, Class Counsel conducted research and then drafted a letter brief in response to Defendants' letter requesting a pre-filing conference. Subsequently, with the help of associate Martin Quinones, TZ's California partner, Kristen L. Sagafi, then prepared for and appeared at that pre-filing conference.[6]

---

[4] Plaintiff also worked with a damages expert specializing in data analysis, data development, and database support, Art Olsen, and another consumer expert. As detailed below, Plaintiff does not seek fees or costs related to that work.

[5] Class Counsel also submitted a report by Mr. Olsen but does not seek fees or costs related that work.

[6] In December 2016, associate Martin Quinones took the laboring oar in preparing a hearing outline for

21.     Following the submission of Plaintiffs' motion for class certification, TZ worked with Defendants' counsel to schedule depositions of Plaintiffs' experts—Larry D. Compeau, Gabriele Goldaper, and Art Olsen. TZ met with each expert prior to his or her deposition to prepare, and then defended those depositions.[7] TZ conducted research for and drafted objections to a subpoena Defendants served on Dr. Compeau.

22.     In February 2017, Class Counsel reviewed Defendants' combined motion for summary judgment and opposition to class certification, delegated tasks, and outlined Plaintiffs' arguments in response. Class Counsel spent significant time researching issues related to Rule 23(b)(2) classes to rebut Defendants' arguments. For example, Defendants argued that where the complaint seeks on behalf of the putative class both injunctive relief and monetary relief, certification under Rule 23(b)(2) is inappropriate. In response, Annick M. Persinger from TZ and Scott Edelsberg from KOFWG researched the issues related to injunctive relief. Based on their research, in Plaintiffs' reply in support of class certification, Class Counsel cited the court's decision in *Roy v. County of Los Angeles*, Nos. CV-12-090122016, CV 13-03316 2016 WL 5219468, at *16-17 (C.D. Cal. Sept. 9, 2016), which concluded that "whether the damages claims are incidental to the injunctive relief the [plaintiffs] seek is irrelevant, because the [plaintiffs] are not seeking to recover damages for the proposed Rule 23(b)(2) class[]." Finding the reasoning in *Roy* persuasive, this court then concluded that Plaintiffs had satisfied the requirements for Rule 23(b)(2). Order, Dkt. 101, at 29 (quoting *Roy*).

23.     At the same time that Defendants filed a combined opposition to class certification, and affirmative motion for summary judgment, Defendants also filed *Daubert* motions directed at Plaintiffs' consumer behavior and fashion industry experts—Dr. Compeau, and Ms. Goldaper, respectively. To oppose those motions—while also preparing oppositions to Defendants' motion for summary judgment, and a reply in response to Defendants' opposition to class certification—Class Counsel needed all hands on deck. Thus, in early 2017, TZ devoted substantial firm resources at the expense of

the pre-filing conference on Defendants' motion for summary judgment to reduce the time required for partner Kristen L. Sagafi to prepare for that hearing. Thus, while Plaintiffs do not include in their fee request the time that Mr. Quinones spent appearing at the hearing where Ms. Sagafi took the lead, Plaintiff does include the time that Mr. Quinones spent preparing Ms. Sagafi for that appearance.

[7] TZ does not seek to recover fees and expenses related to Mr. Olsen's deposition.

other tasks. For example, two D.C. partners, Andrea Gold and Anna Haac, provided needed assistance to TZ's California office partner and associates to draft portions of Plaintiffs' reply in support of class certification and opposition to summary judgment, to defend expert depositions, to prepare oppositions to Defendants' motions to strike, and to work with Dr. Compeau and Ms. Goldaper to prepare rebuttal reports. Additionally, partners in my firm worked to respond to a consumer survey performed by Dr. Carol Scott. Andrea Gold analyzed Dr. Scott's report, prepared for and took her deposition, and retained a rebuttal expert—Hal Poret—to respond to Dr. Scott's report. During this time period in early 2017, KOFWG also contributed research and writing to rebut Defendants' arguments, and took the lead in opposing Columbia's *Daubert* motion directed at Ms. Goldaper. As a result of the work performed by Class Counsel, Defendants' motion for summary judgments, and Defendants' motions to strike were largely denied.[8]

24.     On April 4, 2017, Columbia filed a reply in support of its motion for summary judgment, as well as an objection to and motion to strike Plaintiffs' rebuttal expert—Hal Poret—who prepared a rebuttal report regarding the survey submitted by Defendants' expert Dr. Scott. A team of TZ lawyers, two partners and an associate, divided up Defendants' arguments and worked over a weekend to file a response to Defendants' motion to strike which was untimely and unauthorized. On April 11, 2017, Plaintiffs opposed Columbia's motion to strike on the ground that Columbia filed it in violation of Local Rules and the Court's briefing schedule. Dkt. 91.  On April 24, 2017, the Court struck Columbia's motion on the ground that Columbia failed to seek authorization to file it.

25.     In advance of the hearings on Plaintiffs' motion for class certification, Defendants' motion for summary judgment, and Defendants' motions to strike, a partner from TZ's Oakland office, Kristen L. Sagafi, carefully studied the papers and read cited case law to prepare to argue in support of

---

[8] On May 11, 2017, the Court certified the following Rule 23(b)(2) class for injunctive relief: All consumers who have purchased an Outlet SMU Build at a Columbia Outlet store in the State of California since July 1, 2014 through the conclusion of this action. The Court appointed the law firms of Tycko & Zavareei LLP, and Kopelowitz Ostrow Ferguson Weiselberg Gilbert as Class Counsel. The Court appointed Plaintiffs as Class Representatives. The Court, however, denied Plaintiffs' request to certify a Rule 23(b)(3) class for monetary relief. In the same order, the Court also largely denied Columbia's motion for summary judgment, but granted it with respect to Plaintiffs' claims for monetary relief, and the products the Plaintiffs purchased after they filed the initial complaint. Finally, the Court denied Columbia's motion to exclude Ms. Goldaper's expert declaration, and largely denied Columbia's motion to exclude Dr. Compeau's expert report.

ZAVAREEI DECLARATION IN SUPPORT OF APPLICATION FOR FEES, COSTS, AND SERVICE AWARDS                                                                                                                    7
Case No. 4:15-cv-04543-YGR

Plaintiffs' case. At the same time, an associate form TZ's Oakland office, Annick M. Persinger, prepared to argue in opposition to Defendants' *Daubert* motions. During the week prior to that hearing, Ms. Sagafi and Ms. Persinger worked closely together to prepare each other, and to moot those arguments. Meanwhile, a paralegal from TZ worked on preparing visual aids for the hearing to emphasize the fact that Defendants used identical tags and reference prices on Inline and Outlet SMU Build products. Ms. Sagafi and Ms. Persinger then attended the hearings on Plaintiffs' and Defendants' motions.

26.     After the Court certified a Rule 23(b)(2) class, the Court ordered that Plaintiffs should submit a trial plan, a proposed notice plan, and a joint case management conference statement. Dkt. 104-109. Thus, Class Counsel began planning for trial. As part of that effort, TZ researched the Court's requirements for trial plans, as well as the requirements for other pre-trial filings like pre-trial conference statements. TZ also began researching the requirements for notice in for Rule 23(b)(2) classes, and discussing possible notice plans with claims administrators.[9] Defendants attacked Plaintiffs' claim for injunctive relief in a joint statement by arguing that equitable remedies were unavailable when damages had been pled. Accordingly, to protect the injunctive relief benefit Plaintiffs sought to provide to the Rule 23(b)(2) class, TZ researched issues related to the availability of equitable remedies where damages had been pled to protect the injunctive relief benefit. TZ then drafted a response. After filing a trial plan, notice, plan, and Joint Case Management Statement, Kristen L. Sagafi prepared for and appeared for Plaintiffs at the July 17, 2017 case management conference. Associate Annick M. Persinger and I appeared as well.[10]

27.     In the summer of 2017, Class Counsel continued working on discovery to prepare for trial. For example, TZ sought supplemental information from Defendants, prepared additional discovery requests, prepared to take the deposition of CEO Tim Boyle, and responded to additional discovery propounded by Defendants. Since Defendants indicated that they intended to object to the depositions of Tim and Gert Boyle, associates from TZ, Sophia J. Goren, and Kyra Taylor, researched

[9] Class Counsel does not include time spent exploring the possibility of providing Rule 23(b)(2) notice to class members because notice was not ultimately provided to the class. During this time period, TZ also began preparing a pre-filing letter, and then a partial motion for summary judgment on the unlawful prong of Plaintiffs' UCL claim. Class Counsel does not seek fees related to those efforts either because the case settled prior to the ruling on Plaintiffs' motion.

[10] Since Ms. Sagafi took the lead at the July 2017 CMC, Plaintiffs' fee request does not include the time that Ms. Persinger and I spent traveling to and attending the CMC.

ZAVAREEI DECLARATION IN SUPPORT OF APPLICATION FOR FEES, COSTS, AND SERVICE
AWARDS                                                                                      8
Case No. 4:15-cv-04543-YGR

"Apex" depositions, i.e. the deposition of a high-ranking corporate officer, and prepared a joint discovery dispute letter in accordance with the Court's rules. Class Counsel also continued to prepare for trial by creating a detailed trial calendar of required court filings as well as internal deadlines for the trial team to complete tasks such as drafting pretrial conference statements and motions *in limine*.

28.     During the course of the litigation, Class Counsel explored settlement with Defendants. In particular, Class Counsel attempted to work with Defendants to settle the case while Class Counsel was working on Plaintiffs' motion or class certification. In January 2017, Class Counsel made a settlement demand and proposed injunctive relief, but opposing counsel indicated that they would likely not accept that demand, and Plaintiffs' proposal did not result in a settlement.

29.     At the July 17, 2017 case management conference, the Court advised the parties to seriously consider settlement before trial. Accordingly, Class Counsel researched mediators and conferred with Defendants' counsel to schedule a mediation. Class Counsel then prepared a detailed mediation statement that included a thorough factual background with citations to evidence, an analysis of relevant and recent case law, as well as an appendix of evidence that Plaintiffs intended to rely on at trial in the action. To prepare for the mediation, Class Counsel researched injunctive relief settlements to inform their negotiation and settlement proposal to benefit the Rule 23(b)(2) class.

30.     On August 14, 2017, Class Counsel attended an all-day mediation with former Chief Magistrate Judge Edward A. Infante (Ret.). From TZ, Kristen L. Sagafi, Annick M. Persinger, and I attended, along with Jonathan Streisfeld, and Scott Edelsberg from KOFWG.[11] The parties spent most of the day negotiating the injunctive relief to benefit the class. Although the parties did not reach agreement on August 14, 2017, the parties had positioned negotiations such that the parties were able to reach agreement with the help of Judge Infante in the coming weeks. On September 22, 2017, the parties executed a term sheet and submitted a joint stipulation to stay the action. Dkt. 125.

31.     After the parties had reached agreement regarding the relief provided to the class, an associate from TZ and a junior partner from KOFWG prepared a motion for settlement approval. TZ also prepared declarations and a detailed substantive proposed order to submit to the Court. To support

---

[11] Plaintiffs' fee request does not include time spent by Annick M. Persinger, or Scott Edelsberg at the mediation.

that motion, Class Counsel researched novel issues like the applicability of preliminary approval with injunctive relief settlements.  Ms. Persinger and I then attended the settlement approval hearing on November 14, 2017.[12]

32.     TZ also researched and drafted the instant motion for fees, costs, and service awards.

33.     To accomplish the work described above, TZ regularly drafted other court filings such as proposed orders, stipulations, notices of motion, declarations in support of Plaintiffs' various memoranda, and a motion to seal.

34.     TZ's staff also performed administrative tasks such as filing notices of appearance, preparing templates of documents such as initial disclosures, stipulations, and legal memoranda, preparing tables of authorities, calendaring dates based on court orders and applicable rules, ordering deposition and hearing transcripts, and preparing and shipping clothing to Plaintiffs' expert Gabriele Goldaper.

35.     Throughout the litigation, TZ worked closely with KOFWG to formulate case strategy. Work was divided between the firms to avoid duplication. For example, since TZ maintains offices in California, TZ took the lead with Court appearances and depositions on the west coast located near Defendants' offices in Portland, Oregon. KOFWG, TZ's partner in several reference pricing cases, contributed its experience with cases on reference pricing and contributed research and writing to the many memoranda that Class Counsel submitted to the Court in support of Plaintiffs' case.

36.     TZ's work in this case is delineated in even greater detail in the contemporaneous time entries attached to this declaration, as discussed in Section C.

**B.  The Risks Borne by TZ**

37.     From the outset, Class Counsel anticipated spending hundreds of hours litigating these claims with no guarantee of success, knew that prosecution of this case would require that other work be foregone, understood that there was substantial uncertainty regarding the applicable legal and factual issues (particularly in this case, with Plaintiffs untested class claims with respect to the pricing

---

[12] Since I took the lead at the November 14, 2017 settlement approval hearing, Plaintiffs' fee request does not include the time spent by associate Annick M. Persinger preparing for and attending that hearing.

representations), and continued to prosecute the case in the face of substantial opposition. The risks were especially significant given that this case was novel and complex in that it was among the first cases filed in California related to the UCL's prohibition of deceptive reference prices.

38.     In accepting this case, TZ bore considerable risk. TZ took this case on a fully contingent basis, meaning that we were not paid for any of our time, and that we paid all costs and out-of-pocket expenses without any reimbursement to date. From the outset, TZ recognized that it would be contributing a substantial amount of time and advancing significant costs in prosecuting this class action, with no guarantee of compensation or recovery, in the hopes of prevailing against a well-funded defense.

39.     Because Defendants were represented by a highly-skilled and well-resourced litigation firm, there was an increased risk that Plaintiffs would receive a verdict for Defense after a prolonged trial.

## C.  Lodestar and Expenses for TZ

40.     Tycko & Zavareei LLP is a national law firm with offices in Washington, D.C. and Oakland, California. Tycko & Zavareei's practice focuses on complex and class action litigation involving consumer, financial matters, and seeking redress for unfair business practices, whistleblowers exposing fraud and corruption, tenants' associations battling to preserve decent and affordable housing, and non-profit entities and businesses facing difficult litigation.

41.     Class Counsel has extensive experience in deceptive retail pricing cases and general consumer class action litigation.  Tycko & Zavareei LLP and Kopelowitz Ostrow Ferguson Weiselberg Gilbert are national, plaintiff side, consumer protection firms based in Washington, D.C., and South Florida, respectively, and have each been appointed class counsel in numerous consumer protection class actions across the country, including in the Northern District of California. The firms' attorneys have extensive experience and knowledge of California consumer protection law, and practical experience bringing class action cases to trial in federal court. Accordingly, Plaintiffs' counsel has the requisite resources and experience to litigate a federal consumer protection class action through trial, and are well informed of the risks of continued litigation in this case. Additionally, Class Counsel have

litigated cases involving reference pricing on products sold by Michael Kors, Levi's, Nordstrom, Guess, and DSW. As a result, Class Counsel is uniquely qualified to understand the relative strengths and weaknesses of deceptive pricing cases in general, and to apply those learnings to particular facts of this case. Based on their experience and reasoned judgment, the information learned through extensive fact and expert discovery, and legal research for this and similar cases, Class Counsel concluded that the Settlement provides exceptional results for the Settlement Class while sparing the Settlement Class from the uncertainties of continued and protracted litigation.

42. A true and correct copy of the firm resume of TZ was submitted as part of the class certification briefing and in support of Settlement Approval. *See e.g.*, Dkt 127-2.

43. Under my supervision, paralegal Nathan Laporte created a spreadsheet with all of our hourly time entries. TZ associate Annick M. Persinger reviewed each of those time entries and, at my direction and in order to ensure that the fee that Class Counsel seeks directly relates to the benefit obtained for the Class, she removed 375.8 hours spent prosecuting this action from TZ's fee request. Class Counsel voluntarily removed the following time from their request for fees:

    a.   Any time entry referring to seeking monetary relief for the class, or referring to damages experts;

    b.   Any entry related to any of Plaintiffs' experts other than Larry D. Compeau, Gabriele Goldaper, or Hal Poret;

    c.   Time spent investigating and proposing forms and methods of notice because notice was never provided to the class;

    d.   Time spent drafting and filing Plaintiffs' partial motion for summary judgment;

    e.   Time spent researching issues related to Columbia's Rule 68 offer;

    f.   Entries related to administrative tasks that could be characterized as overhead;

    g.   Time spent reviewing court orders because each noticed attorney must do so;

    h.   Time spent by associates or partners attending hearings and depositions when a more experienced attorney or a different partner took the lead;

i.   Time spent by associates and junior partners preparing for hearings and depositions unless the time spent by the associate or junior partner was directly related to preparing the senior attorney appearing at the hearing or taking a deposition;

j.   Time spent traveling to hearings, depositions, and mediations;

k.   Time spent by associate Annick M. Persinger and junior partner Scott Edelsberg at the full-day mediation with Judge Infante; and

l.   Time spent by attorneys (Jeff Kaliel, and Lauren Keller) and staff members (Natasha Fletcher, Nathan Laporte, and Sydney Teng) who provided litigation support but who did not spend substantial time working on the case.

44.   Afterwards, I personally reviewed each of those time entries and removed additional time entries based on the exercise of billing judgment and the application of the exceptions listed above. My review resulted in the removal of an additional 139.4 hours.

45.   After removing the foregoing time, Class Counsel added an additional 10% reduction to each time keeper's reduced hours in an abundance of caution and to respond to a variety of concerns often implicated in fee petitions. For example, although time spent litigating intertwined successful and unsuccessful claims need not be reduced, this additional 10% reduction is an additional precaution to account for time that may have been spent litigating issues related solely to monetary relief that were not specifically identified in Counsel's records. It is TZ's policy to always bill in six-minute increments and to round down when entering time. In any event, the 10% reduction also accounts for any argument that full and half hour increments are over represented in Class Counsel's time records. Likewise, the 10% reduction also addresses any contention that Class Counsel engaged in block billing—although, in the few instances where lawyers entered a variety of tasks related to this action on a given day in a given time entry, the tasks were sufficiently detailed to evaluate their reasonableness.

46.   The total number of hours of work performed, the total number of hours of work that TZ is excluding from its fee request, as well as TZ's 2017 rates are shown in the table attached hereto as **Exhibit A**.

47.     As requested by the Court during the hearing on Plaintiffs' unopposed motion for settlement approval, attached hereto as **Exhibit B** is a true and correct copy of the contemporaneous billing records entered and maintained by TZ for the hours worked summarized in the above chart. The time that TZ is not requesting as part of their fee request are reflected in the attached record but are stricken through to indicate that those entries are not being included in TZ's request.

48.     The hourly rates for the attorneys at TZ are our 2017 rates charged as delineated by the Adjusted Laffey Matrix, which is the most commonly used fee matrix in determining fees for complex federal litigation in the D.C. Circuit.

49.     Courts within this district, including this Court, have repeatedly held rates commensurate with Class Counsel's rates to be fair and reasonable.  This Court approved the hourly billing rates requested by TZ in *Kumar v. Salov North America Corp.*, No. 14-CV-2411-YGR, 2017 WL 2902898 (N.D. Cal. July 7, 2017). In that case TZ requested Adjusted Laffey rates between $343 and $826 for attorneys and $187 for paralegals.[13] *See* Plaintiff's Motion for Final Approval of Class Action Settlement and Application for Attorneys' Fees, Costs and Incentive Awards, *Kumar*, No. 14-CV-2411-YGR (N.D. Cal., filed April 11, 2017), Dkt. No. 154.  Other courts within this district have approved hourly rates of up to $975 per hour.

50.     I am a 1995 graduate of University of California, Berkeley School of Law. Kristen L. Sagafi is a 2002 graduate of University of California, Berkeley School of Law**.** Andrea Gold is a 2004 graduate of University of Michigan Law School. Anna Haac is a 2006 graduate of University of Michigan Law School**.** Annick M. Persinger is a 2010 graduate of University of California, Hastings College of the Law. Katherine Aizpuru is a 2014 graduate of Harvard Law School. Martin Quinones is a 2013 graduate of University of California, Berkeley School of Law. Sophia Goren is a 2015 graduate of University of California, Berkeley School of Law. Kyra Taylor is a 2016 graduate of University of California, Berkeley School of Law.

51.     I was previously an attorney at the law firm of Gibson Dunn & Crutcher. It is my understanding that attorneys at the firm in the litigation department with the same number of years of

---

[13] The attorneys whose rates were approved in *Kumar* and who also worked on this case are: Hassan Zavareei, Anna Haac, and Sophia Goren.

experience as myself are currently billing at hourly rates in excess of $1,000 for law school graduates from 1995. I believe that my firm's hourly rates are at or below market for attorneys with similar backgrounds and experience.

52.     Expenses are accounted for and billed separately and are not duplicated in my firm's professional billing rate. TZ has not received reimbursement for expenses incurred in connection with this litigation. As of November 20, 2017, my firm incurred a total of $164,979.21 in unreimbursed actual third-party expenses in connection with the prosecution of this case. I carefully reviewed each of the expense entries and made numerous deductions. I subtracted costs related to any expert other than Larry D. Compeau, Gabriele Goldaper, and Hal Poret. The total deduction based on expert work and related costs, such as that done by Art Olsen, Plaintiff's damages expert, amounted to $49,217.57. I also made numerous deductions from the travel expenses that were actually incurred by my firm. These deductions included reductions on hotel accommodations and airfare, elimination of some travel meals and elimination of miscellaneous travel expenses, such as onboard airfare Wi-Fi services and tips. In total, the travel-related cuts I made, not including deductions for expert costs, amounted to $3,753.11. Even though we actually incurred those expenses in pursuit of this case, we are not asking for Columbia to reimburse us for those travel expenses. Thus, my firm seeks only $112,008.53 as costs in this litigation. My reductions are shown below:

| Expense Calculation 11/20/17 | | | |
|---|---|---|---|
| Amount from Pre-bill w/ Compeau & errors fixed | Olsen or Goodstein related expenses subtracted from total; Grewal subtracted; | Additional subtractions after review | FINAL TOTAL |
| $164,979.21 | $900.00 | $3,753.11 | |
| | $3,000.00 | | |
| | $9,000.00 | | |
| | $7,500.00 | | |
| | $22,317.57 | | |
| | $6,500.00 | | |
| | | | |
| TOTAL $164,979.21 | $49,217.57 | $3,753.11 | $112,008.53 |

53. The actual expenses incurred in the prosecution of these cases are reflected on the computerized accounting records of my firm prepared by bookkeeping staff, based on receipts and check records, and accurately reflect all actual expenses incurred.

54. Although, as of November 20, 2017, TZ worked 2500.56 hours on this case for a total lodestar, at current billing rates, of $1,469,358.66, TZ requests that the Court approve a total payment of $1,035,007.07 as an award of fees for TZ's time spent in this case. Even though TZ incurred $164,979.21 in out-of-pocket costs, TZ requests that the court approve a total payment of $112,008.53 as reimbursement of TZ's out-of-pocket costs and expenses.

55. As of November 20, 2017, Class Counsel collectively worked 3,155.56 hours on this case for a total lodestar, at current billing rates, of $1,860,789.66. However, Class Counsel requests that the Court approve $1,321,983.27 as an award of fees for their time spent in this case. This amounts to a 29% reduction of Class Counsel's collective lodestar. Put another way, Class Counsel voluntarily cut a total of $538,806.39 from their collective lodestar. Class Counsel collectively expended $244,607.35 in unreimbursed costs. Class Counsel, however, only seeks $149,319.10 in total costs. Thus, Class Counsel request that the Court approve a total payment of $1,471,302.37 as award of attorney's fees, and as reimbursement of out-of-pocket costs and expenses—which includes both TZ's and KOFWG's reduced lodestars and reduced costs in litigating this action.

56. Attached hereto as **Exhibit C** is a true and correct copy of a listing of expenses incurred in this case by my firm, for which Plaintiffs are now seeking reimbursement.

57. Attached hereto as **Exhibit D** is a true and correct copy of the Parties' Settlement Agreement.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct. Executed this 22nd day of November 2017, in Washington, DC.

            /s/ Hassan A. Zavareei

                Hassan A. Zavareei

---

**EXHIBIT A**

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | Tycko & Zavareei LLP Time Through Nov. 20, 2017 | | | | |
| 2 | Staff | Title | Rate (Adjusted Laffey) | Total Hours Workd | Hours After First Reduction | Hours Removed Based on Billing Judgment (First Reduction) | Lodestar After Hours Removed Based on Billing Judgment | Additional Hours Removed After 10% Hours Reduction | Requested Lodestar | Lodestar Before Removal of Hours Based on Billing Judgment and Additional 10% Reduction |
| 3 | A. Abate | Paralegal | $196.00 | 167.92 | 147.42 | 20.5 | $28,894.32 | 14.74 | $26,004.89 | $32,912.32 |
| 4 | A. Gold | Partner | $717.00 | 243.3 | 122.3 | 121 | $87,689.10 | 12.23 | $78,920.19 | $174,446.10 |
| 5 | A. Haac | Partner | $717.00 | 76.6 | 76.6 | 0 | $54,922.20 | 7.66 | $49,429.98 | $54,922.20 |
| 6 | A. Persinger | Associate | $636.00 | 394.94 | 304.94 | 90 | $193,941.84 | 30.49 | $174,547.66 | $251,181.84 |
| 7 | H. Zavareei | Partner | $864.00 | 122.5 | 75.9 | 46.6 | $65,577.60 | 7.59 | $59,019.84 | $105,840.00 |
| 8 | J. Kaliel | Partner | $717.00 | 1.9 | 0 | 1.9 | $0.00 | 0.00 | $0.00 | $1,362.30 |
| 9 | K. Sagafi | Partner | $717.00 | 882.6 | 745.8 | 136.8 | $534,738.60 | 74.58 | $481,264.74 | $632,824.20 |
| 10 | K. Taylor | Associate | $359.00 | 56.9 | 39.9 | 17 | $14,324.10 | 3.99 | $12,891.69 | $20,427.10 |
| 11 | K. Aizpuru | Associate | $440.00 | 17.9 | 17.9 | 0 | $7,876.00 | 1.79 | $7,088.40 | $7,876.00 |
| 12 | L. Kelleher | Fellow | $359.00 | 2 | 0 | 2 | $0.00 | 0.00 | $0.00 | $718.00 |
| 13 | M. Quinones | Associate | $359.00 | 481.7 | 427.2 | 54.5 | $153,364.80 | 42.72 | $138,028.32 | $172,930.30 |
| 14 | N. Fletcher | Paralegal | $196.00 | 2.5 | 2.5 | 0 | $490.00 | 0.25 | $441.00 | $490.00 |
| 15 | N. Laporte | Paralegal | $196.00 | 11.4 | 4.6 | 6.8 | $901.60 | 0.46 | $811.44 | $2,234.40 |
| 16 | S. Goren | Associate | $359.00 | 22.5 | 20.3 | 2.2 | $7,287.00 | 2.03 | $6,558.93 | $8,077.50 |
| 17 | S. Teng | Paralegal | $196.00 | 15.9 | 0 | 15.9 | $0.00 | 0.00 | $0.00 | $3,116.40 |
| 18 | | | | | | | | | | |
| 19 | TOTAL | | | 2500.56 | 1985.36 | 515.2 | $1,150,007.86 | 198.54 | $1,035,007.07 | $1,469,358.66 |

**EXHIBIT B**

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~6/29/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.30~~ | ~~Outlet trip planning for potential outlet cases~~ |
| ~~9/2/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.90~~ | ~~N. Stathakos Columbia Outlet Lead~~ |
| ~~9/8/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~1.00~~ | ~~Outlet Store c/m and retention agreements~~ |
| ~~9/8/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~1.20~~ | ~~Draft complaint~~ |
| ~~9/9/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.50~~ | ~~Speak with J. Stathakos re Class Rep~~ |
| ~~9/9/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~M. Yang and M. Barber signed retention agreements follow up email~~ |
| ~~9/10/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.30~~ | ~~Speak with N. Stathakos re class rep~~ |
| ~~9/11/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~2.10~~ | ~~Draft Columbia Complaint~~ |
| ~~9/11/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.70~~ | ~~Send Retention Agreements~~ |
| ~~9/22/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~Email Stathakos re price tag pic~~ |
| ~~9/28/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~Contact clients re near final complaint~~ |
| ~~10/1/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.30~~ | ~~File maintenance~~ |
| ~~10/6/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.30~~ | ~~File maintenance and calendaring re scheduling order~~ |
| ~~10/20/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.70~~ | ~~Notices of Appearance J. Kaliel and H. Zavareei~~ |
| 10/26/2015 | 357-01C | ARG | 0.50 | Email re Columbia Outlet case with co counsel and review draft pleadings. |
| ~~11/6/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.40~~ | ~~All products purchased~~ |
| ~~11/9/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~Check in with client re additional purchases~~ |
| ~~11/9/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~TCA Invoice~~ |
| ~~12/11/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.60~~ | ~~Change of address~~ |
| ~~12/14/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.30~~ | ~~Send Complaint and update to K. Law Sagafi~~ |
| ~~12/21/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~Send K.L.S. filings re CMC conference~~ |
| ~~12/22/2015~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.40~~ | ~~Update KLS re Columbia~~ |
| ~~12/22/2015~~ | ~~357-01C~~ | ~~JK~~ | ~~1.10~~ | ~~Draft CMC statement~~ |
| ~~1/5/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~4.50~~ | ~~Travel for depo preparation.~~ |
| 1/5/2016 | 357-01C | ARG | 0.40 | Review filing re CMC and SAC and email from co counsel re same. |
| 1/14/2016 | 357-01C | ARG | 0.60 | Call with Edelsberg and email with team re legal standard. |
| ~~1/22/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~File maintenance and calendaring~~ |
| ~~2/8/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.40~~ | ~~Review weekly update from co-counsel regarding outlet pricing cases, calendar deadlines for same.~~ |
| ~~2/9/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.30~~ | ~~CMC question~~ |
| ~~2/16/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~Notices of appearance~~ |
| 2/16/2016 | 357-01C | KLS | 0.20 | Schedule 26(f) conference; confer with counsel re same. |
| 2/16/2016 | 357-01C | KLS | 0.10 | Confer with S Teng re notice of appearance. |
| 2/16/2016 | 357-01C | KLS | 0.40 | Find and review model CMC Statement; begin drafting. |
| 2/16/2016 | 357-01C | KLS | 1.80 | Review complaint and case background materials. |
| 2/16/2016 | 357-01C | KLS | 0.50 | Confer with Scott Edelsberg re intake form and case status/case management issues. |
| ~~2/17/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.80~~ | ~~Client outreach and initial disclosures look up~~ |
| ~~2/17/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~Client outreach/intro~~ |
| ~~2/17/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~1.00~~ | ~~Notices of appearance for KLS and MQ~~ |
| 2/17/2016 | 357-01C | MDQ | 0.90 | Telephonic meet and confer with K. Sagafi and with opposing counsel pursuant to Fed. R. Civ. P. 26(f) re: case management conference statement and issues related to same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 2/17/2016 | 357-01C | KLS | 5.00 | Draft CMC statement. review complaint, outreach to class reps, confer with co-counsel re factual allegations in complaint; review 26(f) and ND Cal ESI proposed order; review ESI meet and confer checklist; coordinate 26(f) conference; review notices of appearance. |
| 2/17/2016 | 357-01C | MDQ | 0.10 | Emails to J. Kaliel and Scott Edelsberg re: motion for relief from Local Rule 23-3 and communications with opposing counsel re: same. |
| 2/18/2016 | 357-01C | KLS | 1.00 | Draft CMC Statement and related documents. |
| 2/18/2016 | 357-01C | KLS | 0.20 | Confer with co-counsel re schedule. |
| 2/18/2016 | 357-01C | KLS | 0.80 | 26(f) conference and follow up with M Quinones. |
| 2/18/2016 | 357-01C | KLS | 1.50 | Confer with counsel re CLRA notice issues; research related notice issues. |
| 2/18/2016 | 357-01C | ARG | 0.30 | Email with co counsel re amendments to Complaint re relief sought. |
| 2/19/2016 | 357-01C | HAZ | 0.60 | Call with Sagafi re intake. |
| 2/19/2016 | 357-01C | KLS | 1.40 | Revise intake form; confer with J Kaliel and H Zavareei re plaintiff intakes; confer with M Quinones re intake management. |
| 2/19/2016 | 357-01C | KLS | 0.60 | Revise complaint and CMC statement. |
| ~~2/22/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.40~~ | ~~Initial Disclosures template~~ |
| ~~2/22/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~1.20~~ | ~~Review Case Management Conference statement for Case Management Conference, review email chain related to same, emails and meeting with K. Sagafi re: same.~~ |
| 2/22/2016 | 357-01C | KLS | 0.60 | Draft venue declarations; related research. |
| 2/22/2016 | 357-01C | KLS | 2.20 | Revise complaint and circulate to team; incorporate feedback. |
| 2/22/2016 | 357-01C | KLS | 1.80 | Revise CMC and circulate to team; incorporate feedback. |
| ~~2/23/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~Find and send stip to amend complaint~~ |
| 2/23/2016 | 357-01C | KLS | 4.00 | Finalize and forward CMC statement and proposed TAC to defense counsel; prepare initial disclosures; review ESI order; prepare certificate of interested parties. |
| 2/24/2016 | 357-01C | KLS | 0.70 | Call with Jeanne Stathakos; research related to venue affidavit. |
| 2/24/2016 | 357-01C | KLS | 0.10 | Follow up with Jay Ramsey re CMC statement draft and proposed TAC. |
| ~~2/25/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.80~~ | ~~Read orders from Ross and Kimberly Clark cases; contact Jeanne Stathakos re: case proceedings.~~ |
| 2/26/2016 | 357-01C | KLS | 0.30 | Confer with J. Stathakos re: venue affidavits for TAC. |
| 2/26/2016 | 357-01C | KLS | 3.00 | Research and draft CMC statement. |
| 2/27/2016 | 357-01C | HAZ | 0.80 | Review and edit draft Case Management Conference statement, emails to K. Sagafi re: same. |
| 2/29/2016 | 357-01C | KLS | 0.50 | Finalize and serve initial disclosures. |
| 2/29/2016 | 357-01C | KLS | 0.50 | Work on Motion for Leave to Amend. |
| 2/29/2016 | 357-01C | KLS | 1.00 | Finalize TAC for filing. |
| 2/29/2016 | 357-01C | KLS | 2.00 | Finalize CMC Statement for filing. |
| 2/29/2016 | 357-01C | MDQ | 0.70 | File motion for leave to file third amended complaint, coordinate same with A. Abate. |
| 2/29/2016 | 357-01C | MDQ | 0.60 | Review and edit draft motion for leave to file maintenance Third Amended Complaint, emails to K. Sagafi re: same. |
| 2/29/2016 | 357-01C | AEA | 0.50 | File Joint CMC Statement and Motion to File Third Amended Complaint. |
| ~~3/1/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~Calendaring~~ |
| ~~3/1/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~2.00~~ | ~~Call with Mark Keegan re: expert work and related follow up.~~ |
| 3/1/2016 | 357-01C | KLS | 1.60 | Team call re: status and next steps and follow up. |
| 3/1/2016 | 357-01C | KLS | 0.40 | File certificate of interested parties. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 3/1/2016 | 357-01C | ARG | 0.50 | Call with co counsel re strategy. |
| 3/1/2016 | 357-01C | HAZ | 1.90 | Reviewing amended complaint; call with co-counsel. |
| ~~3/2/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~2.00~~ | ~~Research and interview potential experts; confer with H. Zavareei re: same.~~ |
| 3/2/2016 | 357-01C | KLS | 1.00 | Meeting with Jeanne and Nick Stathakos. |
| ~~3/4/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~3.00~~ | ~~Review docket entries, motion for leave to submit third amended complaint, and joint case management statement in preparation for case management conference, emails with and meeting with K. Sagafi re: same; attend case management conference before Judge Gonzalez Rogers with K. Sagafi.~~ |
| 3/4/2016 | 357-01C | MDQ | 0.40 | Research re: draft initial discovery requests to serve on defendant. |
| 3/7/2016 | 357-01C | MDQ | 0.30 | Conference with K. Sagafi and A. Abate re: delegation of work for initial discovery requests and next steps on anticipated forthcoming motion to dismiss. |
| 3/7/2016 | 357-01C | AEA | 1.00 | Pull documents for CMC filing today. |
| 3/7/2016 | 357-01C | KLS | 6.50 | Prepare for hearing; attend CMC; report outcomes and impressions to co-counsel group. |
| 3/7/2016 | 357-01C | MDQ | 1.90 | Review, edit, and submit Third Amended Complaint and exhibits pursuant to Judge Gonzalez Rogers' orders at case management conference, emails and conference with K. Sagafi and A. Abate re: same. |
| ~~3/8/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~1.00~~ | ~~Ship chambers copies of recent filings via UPS.~~ |
| ~~3/8/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Troubleshoot issues around hard chambers copies.~~ |
| ~~3/14/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~Check recent filings~~ |
| 3/14/2016 | 357-01C | KLS | 0.30 | Confer with M. Quinones re: plaintiffs' discovery requests. |
| 3/14/2016 | 357-01C | KLS | 1.20 | Team call re: case status; related follow up. |
| 3/14/2016 | 357-01C | MDQ | 1.80 | Draft first set of plaintiffs' interrogatories, requests for admission, and requests for production, review Third Amended Complaint and related documents for same. |
| 3/15/2016 | 357-01C | MDQ | 4.80 | Draft plaintiffs' first set of interrogatories, requests for production, and requests for admission, emails and meetings with K. Sagafi re: same, fact research re: same via internet. |
| 3/16/2016 | 357-01C | KLS | 2.80 | Edit draft plaintiffs' discovery requests; confer with M. Quinones re: proposed edits. |
| 3/16/2016 | 357-01C | MDQ | 1.30 | Review edits to draft requests for admission and interrogatories, emails and meeting with K. Sagafi re: same, emails to J. Kaliel and H. Zavareei re: same. |
| 3/16/2016 | 357-01C | MDQ | 2.50 | Draft plaintiffs' first set of interrogatories, first set of requests for production, and first set of requests for admission, emails to K. Sagafi re: same. |
| ~~3/17/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.10~~ | ~~Check court document retrieval sent by clients~~ |
| 3/17/2016 | 357-01C | KLS | 0.40 | Confer with co-counsel, staff, and plaintiffs re: document search and preservation reminder. |
| 3/17/2016 | 357-01C | KLS | 0.50 | Confer with co-counsel re: master table with elements of all claims; confer with M. Quinones re: same. |
| 3/17/2016 | 357-01C | MDQ | 1.10 | Edit initial discovery requests per instructions and input from K. Sagafi in anticipation of input from rest of team. |
| 3/17/2016 | 357-01C | MDQ | 1.60 | Draft and edit first set of discovery requests, emails to J. Kaliel, H. Zavareei, K. Sagafi, S. Edelsberg, W. Kreger re: same. |
| ~~3/18/2016~~ | ~~357-01C~~ | ~~JK~~ | ~~0.80~~ | ~~Review and revise discovery requests.~~ |
| 3/18/2016 | 357-01C | MDQ | 1.70 | Edit plaintiff's first set of discovery requests, incorporating edits from K. Sagafi and rest of team, for service on March 21, 2016. |
| 3/21/2016 | 357-01C | KLS | 2.00 | Review and edit final drafts of plaintiffs' discovery requests; confirm email service of same; review discovery requests from Columbia. |
| 3/21/2016 | 357-01C | MDQ | 0.70 | Review Defendant's first set of discovery requests, emails to K. Sagafi and A. Abate re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 3/21/2016 | 357-01C | MDQ | 1.60 | Finalize edits to first set of discovery requests, emails to K. Sagafi and opposing counsel re: same, service of same. |
| ~~3/22/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.80~~ | ~~Draft talking points for use with potential experts, emails to H. Zavareei and K. Sagafi re: same.~~ |
| 3/22/2016 | 357-01C | HAZ | 0.40 | Call with Sagafi re ESI issues. |
| 3/22/2016 | 357-01C | KLS | 0.40 | Confer with M. Quinones re: elements chart. |
| 3/22/2016 | 357-01C | KLS | 0.60 | Call with Ariana Tadler re: ESI; related follow up with H. Zavareei. |
| 3/22/2016 | 357-01C | KLS | 1.10 | Review draft ESI protocol and search terms. |
| 3/22/2016 | 357-01C | KLS | 0.20 | Confer with Jeanne Stathakos re: discovery requests. |
| 3/22/2016 | 357-01C | MDQ | 0.80 | Begin legal research and compilation for chart of elements to be proven and related discovery content and planning. |
| 3/23/2016 | 357-01C | KLS | 1.00 | Call with Jeanne Stathakos re: discovery requests; confer with M. Quinones re: same. |
| 3/23/2016 | 357-01C | KLS | 2.40 | Call with Ariana Tadler and related follow up to the co-counsel team. |
| 3/23/2016 | 357-01C | MDQ | 1.40 | Telephone call with Jeanne Stathakos and K. Sagafi re: defendants' first set of discovery requests, follow-up email to Jeanne re: same. |
| 3/23/2016 | 357-01C | MDQ | 0.70 | Draft table re: elements of claims and proof needed for same, legal research re: same. |
| 3/24/2016 | 357-01C | KLS | 1.00 | Call with Ariana Tadler and related follow up with M. Quinones and H. Zavareei. |
| 3/24/2016 | 357-01C | MDQ | 1.20 | Draft legal elements table for pled causes of action and evidence necessary to prove elements of same, legal research re: same. |
| 3/24/2016 | 357-01C | MDQ | 2.40 | Draft legal elements table for pled causes of action and evidence necessary to prove elements of same, legal research re: same. |
| 3/24/2016 | 357-01C | MDQ | 3.90 | Draft table of elements for claims alleged, legal research re: same, meeting with K. Sagafi re: same. |
| 3/28/2016 | 357-01C | MDQ | 3.40 | Draft legal elements table for pled causes of action and evidence necessary to prove elements of same, legal research re: same. |
| 3/28/2016 | 357-01C | MDQ | 2.10 | Telephone call with potential expert witness Gabriele Goldaper, follow-up emails to Gabriele and summary emails to H. Zavareei, K. Sagafi, J. Kaliel re: same. |
| ~~3/29/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~1.60~~ | ~~Meeting with clients Jeanne and Nick Stathakos and k. Sagafi re: responses to Defendant's discovery requests, follow up meeting with K. Sagafi re: same.~~ |
| 3/29/2016 | 357-01C | KLS | 1.00 | Review motion to dismiss. |
| 3/29/2016 | 357-01C | KLS | 0.40 | Confer with M. Quinones re: experts. |
| 3/29/2016 | 357-01C | KLS | 2.40 | Meeting with Nick and Jeanne Stathakos and related preparation of and follow up with M. Quinones. |
| 3/29/2016 | 357-01C | KLS | 0.40 | Check in with M. Quinones re: content and format of elements table. |
| 3/29/2016 | 357-01C | MDQ | 1.20 | Attend all-attorney conference call regarding potential expert witnesses, potential engagement of discovery counsel, general discovery progress in Outlet cases. |
| 3/29/2016 | 357-01C | MDQ | 1.20 | Draft interview questions for meeting with plaintiff re: information requested in Defendant's interrogatories, emails to K. Sagafi re: same. |
| 3/30/2016 | 357-01C | KLS | 0.30 | Review pictures from Jeanne Stathakos. |
| 3/30/2016 | 357-01C | KLS | 0.40 | Review table showing prima facie elements and required proof; provide feedback to M. Quinones re: same. |
| 3/30/2016 | 357-01C | KLS | 4.90 | Review motion to dismiss; related research; outline opposition and begin drafting; call with Scott Edelsberg re: same. |
| 3/30/2016 | 357-01C | MDQ | 0.50 | Meeting with K. Sagafi re: defendant's motion to dismiss complaint, internal deadlines for same, outline for completion of same. |
| 3/30/2016 | 357-01C | MDQ | 5.50 | Draft table of elements of related proof and pled facts for causes of action pled in third amended complaint, submit same to K. Sagafi. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~3/31/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.10~~ | ~~File maintenance of recent filings and photographs received from plaintiffs.~~ |
| 3/31/2016 | 357-01C | KLS | 8.00 | Research and draft opposition to motion to dismiss. |
| 3/31/2016 | 357-01C | MDQ | 6.40 | Review motion to dismiss plaintiff's complaint, meeting with K. Sagafi re: response to same, legal research re: same. |
| 3/31/2016 | 357-01C | MDQ | 0.60 | Emails and telephone call with potential apparel expert Gabriele Goldpaper |
| ~~4/1/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.90~~ | ~~Review consumer survey expert bids and report to team re: same.~~ |
| 4/1/2016 | 357-01C | KLS | 3.00 | Research and draft motion to dismiss opposition. |
| 4/4/2016 | 357-01C | MDQ | 2.40 | draft opposition to MTD. |
| 4/4/2016 | 357-01C | KLS | 5.80 | Research and draft opposition to motion to dismiss; confer with M. Quinones re: same. |
| 4/5/2016 | 357-01C | ARG | 0.20 | Team call re next steps. |
| 4/5/2016 | 357-01C | MDQ | 2.00 | Telephone call with Gabriele Goldaper and W. Kreger re: potential retention as apparel industry/outlet sales/outlet pricing expert, emails to attorney group re: same, emails and meeting with K. Sagafi re: same. |
| 4/5/2016 | 357-01C | MDQ | 1.40 | Weekly telephone conference with all attorneys re: outlet false reference pricing cases. |
| 4/6/2016 | 357-01C | KLS | 0.80 | Call with H. Zavareei re: case management; confer with team re: possible management strategies. |
| 4/6/2016 | 357-01C | KLS | 0.80 | Research potential investigation services; emails with Bob Demaria re: same. |
| 4/6/2016 | 357-01C | KLS | 0.50 | Strategize with counsel about MTD opposition. |
| 4/6/2016 | 357-01C | KLS | 3.40 | Research and review ESI articles; review ESI model orders; confer with N. Desai re: ESI issues; request sample orders from similar outlet cases. |
| ~~4/7/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.00~~ | ~~Call with Ronnie Goodstein re: consumer survey expert work; confer with A Gold re: same.~~ |
| 4/7/2016 | 357-01C | HAZ | 1.00 | Confer with K. Sagafi and M. Quinones regarding case strategy and management. |
| 4/7/2016 | 357-01C | MDQ | 0.40 | review clothing data chart |
| 4/7/2016 | 357-01C | KLS | 0.10 | Email Craig Cardon re: discovery issues, initial disclosures; invite meet and confer re: ESI and protective order. |
| 4/7/2016 | 357-01C | KLS | 0.40 | Inventory plaintiffs' collection of Columbia products. |
| 4/7/2016 | 357-01C | KLS | 0.20 | Emails with Bob Demaria re: investigation services. |
| 4/7/2016 | 357-01C | KLS | 0.60 | Review ESI protocol. |
| 4/7/2016 | 357-01C | KLS | 1.00 | Confer with H. Zavareei and M. Quinones re: case management. |
| 4/7/2016 | 357-01C | KLS | 3.00 | Edit MTD opposition; confer with M Quinones re: same. |
| ~~4/8/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.10~~ | ~~Confer with A Gold re: Ronnie Goodstein proposal.~~ |
| 4/8/2016 | 357-01C | KLS | 0.80 | Email H. Zavareei re: case management; confer with M. Quinones re: same. |
| 4/8/2016 | 357-01C | KLS | 4.50 | Edit MTD opposition; review comments from team; confer with team re: feedback; confer with M. Quinones re: gameplan for revisions. |
| 4/8/2016 | 357-01C | KLS | 0.30 | Review Columbia's initial disclosures; follow up with team re: same. |
| 4/8/2016 | 357-01C | KLS | 0.20 | Email to Columbia's counsel re: protective order. |
| 4/8/2016 | 357-01C | KLS | 0.60 | Research rules for timing of initial disclosures; prepare email to Columbia's counsel re: same. |
| 4/8/2016 | 357-01C | KLS | 0.50 | Call with Pete Mansmann re: ESI services. |
| 4/8/2016 | 357-01C | AEA | 4.00 | Indexing plaintiffs' production of materials. |
| 4/11/2016 | 357-01C | ARG | 0.40 | Review draft Opp to MTD. |
| 4/11/2016 | 357-01C | KLS | 0.30 | Emails with Jeanne Stathakos re: product inventory; confer with A. Abate re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 4/11/2016 | 357-01C | KLS | 5.00 | Revise and edit MTD opposition; review revised draft; confer with M. Quinones re: revisions and logistics for filing. |
| 4/11/2016 | 357-01C | AEA | 3.50 | Indexing plaintiffs' production of materials. |
| ~~4/12/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~1.30~~ | ~~Opp to MTD teaching and formatting~~ |
| ~~4/12/2016~~ | ~~357-01C~~ | ~~SMT~~ | ~~0.20~~ | ~~Follow up with draft complaint~~ |
| ~~4/12/2016~~ | ~~357-01C~~ | ~~NRL~~ | ~~3.70~~ | ~~Cite-check brief in opposition to Dft's Motion to Dismiss.~~ |
| ~~4/12/2016~~ | ~~357-01C~~ | ~~HAZ~~ | ~~4.70~~ | ~~Editing opposition to motion to dismiss.~~ |
| 4/12/2016 | 357-01C | MDQ | 11.70 | brief editing, finalizing, filing |
| 4/12/2016 | 357-01C | KLS | 3.50 | Edit MTD opposition; confer with M. Quinones re: same. |
| 4/12/2016 | 357-01C | AEA | 5.00 | Create Table of Contents and Table of Authorities for Brief ITO Mot to Dismiss |
| ~~4/13/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Confer with team re: chambers copies.~~ |
| 4/14/2016 | 357-01C | KLS | 0.30 | Meet with N. Stathakos re: Columbia clothing items. |
| 4/18/2016 | 357-01C | KLS | 0.40 | Research Columbia organizational structure. |
| 4/18/2016 | 357-01C | KLS | 0.10 | Follow up with Jay Ramsey re: draft protective order. |
| 4/18/2016 | 357-01C | MDQ | 0.60 | Emails to H. Zavareei, K. Sagafi, J. Kaliel and co-counsel re: Gabrielle Goldaper, availability as expert witness, decisions moving forward re: retaining her. |
| 4/19/2016 | 357-01C | KLS | 0.70 | Confer with opposing counsel re: discovery response deadlines; confer with MDQ re: substantive discovery responses. |
| 4/19/2016 | 357-01C | MDQ | 1.10 | review reply brief |
| 4/20/2016 | 357-01C | KLS | 0.10 | Review MTD materials. |
| 4/20/2016 | 357-01C | MDQ | 2.70 | Draft responses to defendant's first set of interrogatories and first set of requests for production, emails to K. Sagafi re: same. |
| 4/20/2016 | 357-01C | MDQ | 0.70 | Draft responses to defendant's first set of requests for production, emails to K. Sagafi re: same. |
| 4/20/2016 | 357-01C | MDQ | 0.90 | Draft responses to defendant's first set of requests for production, emails to K. Sagafi re: same. |
| 4/20/2016 | 357-01C | MDQ | 1.60 | Draft responses to defendants' requests for production, emails to K. Sagafi re: same. |
| 4/20/2016 | 357-01C | MDQ | 2.30 | Draft responses to defendants' first set of interrogatories and first set of requests for production, emails to client re: same. |
| 4/20/2016 | 357-01C | HAZ | 2.20 | Draft interrogatory responses to defendant's first set of interrogatories, emails to K. Sagafi re: same. |
| 4/20/2016 | 357-01C | MDQ | 3.00 | Review and organize discovery materials for first set of productions responsive to Defendants' requests for production, interrogatories, and requests for admission, draft responses re: same. |
| 4/21/2016 | 357-01C | KLS | 0.10 | Confer with MDQ re: plaintiffs' discovery responses. |
| 4/22/2016 | 357-01C | KLS | 0.30 | Confer with MDQ re: plaintiffs' discovery responses. |
| 4/22/2016 | 357-01C | KLS | 0.70 | Review and redline draft protective order. |
| 4/25/2016 | 357-01C | KLS | 0.20 | Meeting with MDQ re: plaintiffs' discovery responses. |
| 4/26/2016 | 357-01C | KLS | 1.50 | Review and edit draft discovery responses; confer with MDQ re: same. |
| 4/26/2016 | 357-01C | ARG | 0.30 | Team call re next steps. |
| 4/27/2016 | 357-01C | MDQ | 2.50 | Draft and edit responses to Defendant's first set of requests for production, emails to K. Sagafi re: same. |
| 4/27/2016 | 357-01C | MDQ | 0.80 | Draft and edit responses to defendant's first set of interrogatories and first set of requests for production, emails and meeting with K. Sagafi re: same, emails to client re: same. |
| 4/27/2016 | 357-01C | MDQ | 0.70 | Review and edit correspondence with opposing counsel re: discovery deadlines and procedures. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 4/27/2016 | 357-01C | MDQ | 2.40 | Draft and edit responses to defendant's first set of interrogatories and first set of requests for production, emails and meeting with K. Sagafi re: same. |
| 4/27/2016 | 357-01C | MDQ | 0.50 | Draft and edit responses to defendant's first set of interrogatories and first set of requests for production, emails and meeting with K. Sagafi re: same. |
| 4/28/2016 | 357-01C | KLS | 0.60 | Emails with defense counsel re: deadline for discovery responses and draft protective order; confer with team re: same. |
| 4/28/2016 | 357-01C | KLS | 0.90 | Review and comment on RFP drafts; confer with M. Quinones re: same. |
| 4/28/2016 | 357-01C | KLS | 2.50 | Prepare for MTD argument. |
| 4/29/2016 | 357-01C | KLS | 0.60 | Preparation for MTD argument. |
| 4/29/2016 | 357-01C | KLS | 2.00 | Edit and discuss discovery requests with MDQ. |
| 4/29/2016 | 357-01C | MDQ | 0.50 | Draft moot questions for K. Sagafi re: motion to dismiss hearing, email copies of discovery responses to J. Kaliel, H. Zavareei, co-counsel. |
| 4/29/2016 | 357-01C | MDQ | 1.30 | Edit and finalize responses to defendants' first set of interrogatories and first set of requests for production, emails to K. Sagafi and clients re: same, produce same to defendants. |
| 4/29/2016 | 357-01C | MDQ | 2.60 | Finalize responses to first set of interrogatories and requests for production, prepare same for disclosure, emails to K. Sagafi re: same. |
| 4/29/2016 | 357-01C | MDQ | 2.10 | Telephone call with clients re: responses to defendant's first set of requests for production and interrogatories, follow-up meeting with K. Sagafi re: same. |
| 4/30/2016 | 357-01C | KLS | 0.20 | Emails with Columbia's counsel re: failure to serve discovery responses by the deadline. |
| 4/30/2016 | 357-01C | KLS | 0.20 | Revise draft protective order and send to Columbia's counsel. |
| 4/30/2016 | 357-01C | KLS | 6.90 | Research and prepare for hearing on Columbia's MTD. |
| 4/30/2016 | 357-01C | KLS | 0.20 | Emails with Columbia's counsel re: failure to serve discovery responses by the deadline. |
| 4/30/2016 | 357-01C | KLS | 0.20 | Revise draft protective order and send to Columbia's counsel. |
| 4/30/2016 | 357-01C | KLS | 6.90 | Research and prep for hearing on Columbia's motion to dismiss. |
| 5/1/2016 | 357-01C | KLS | 3.40 | MTD Argument Preparation. |
| 5/2/2016 | 357-01C | HAZ | 1.20 | Reviewing order on MTD; conference with Gold re same. |
| 5/2/2016 | 357-01C | ARG | 0.50 | Review decision on MTD and discuss with HAZ. |
| 5/2/2016 | 357-01C | KLS | 0.40 | Review order on MTD. |
| 5/2/2016 | 357-01C | MDQ | 0.80 | Review order denying motion to dismiss plaintiff's third amended complaint, follow up meeting with K. Sagafi re: same. |
| 5/2/2016 | 357-01C | KLS | 0.60 | Follow up with defense counsel re: discovery responses; confer with team re: next steps in discovery. |
| 5/3/2016 | 357-01C | ARG | 0.20 | Team call. |
| 5/4/2016 | 357-01C | MDQ | 3.10 | Draft meet and confer letter in response to Defendant's responses to first set of discovery. |
| 5/4/2016 | 357-01C | KLS | 2.10 | Review discovery responses and email from Jay Ramsey; confer with MDQ re: plaintiffs' response; confer with S. Edelsberg re: discovery issues. |
| 5/4/2016 | 357-01C | MDQ | 2.60 | Review defendant's discovery set one responses and related emails from opposing counsel, meeting with K. Sagafi re: same. |
| 5/5/2016 | 357-01C | MDQ | 5.40 | Draft meet and confer letter regarding defendant's discovery set one responses and related emails from opposing counsel, emails and meeting with K. Sagafi re: same. |
| 5/6/2016 | 357-01C | KLS | 0.70 | Review draft meet and confer letter and discuss with MDQ. |
| 5/10/2016 | 357-01C | KLS | 0.10 | Coordinate clothing drop off with plaintiffs. |
| 5/10/2016 | 357-01C | KLS | 0.20 | Confer with opposing counsel re: moving June 6 CMC due to conflict. |
| 5/10/2016 | 357-01C | KLS | 1.90 | Edit meet and confer letter re: plaintiffs' discovery requests. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 5/10/2016 | 357-01C | MDQ | 8.20 | Draft meet and confer letter to Jay Ramsey re: defendant's responses to plaintiffs' first set of discovery requests. |
| 5/11/2016 | 357-01C | KLS | 1.50 | Review and edit meet and confer letter. |
| 5/11/2016 | 357-01C | MDQ | 7.00 | Draft and edit meet and confer letter to opposing counsel Jay Ramsey, emails and meeting with K. Sagafi re: same, legal research re: same. |
| 5/12/2016 | 357-01C | MDQ | 3.00 | Finalize and send meet and confer email regarding Columbia's initial discovery responses, emails to K. Sagafi and attorney team re: same, legal research re: same. |
| 5/16/2016 | 357-01C | KLS | 2.00 | Draft memorializing emails to Jay Ramsey; confer with MDQ re: same. |
| 5/16/2016 | 357-01C | KLS | 2.50 | Meet and confer call with Jay Ramsey; related prep and follow up with co-counsel team. |
| 5/16/2016 | 357-01C | MDQ | 0.90 | Review and edit draft email from K. Sagafi review of Jay Ramsey re: discovery meet and confer. |
| ~~5/17/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Call with Goodstein re survey engagement and email him re same.~~ |
| ~~5/17/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.10~~ | ~~Confer with A. Gold re: Ronnie Goodstein.~~ |
| 5/17/2016 | 357-01C | KLS | 0.10 | Confer with MDQ re: new RFPs. |
| 5/17/2016 | 357-01C | KLS | 0.60 | Finalize and send discovery meet and confer emails to Jay Ramsey. |
| ~~5/18/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.10~~ | ~~Email K. Sagafi re Goodstein.~~ |
| 5/23/2016 | 357-01C | KLS | 0.30 | Confer with co-counsel and team re: meet and confer. |
| 5/23/2016 | 357-01C | KLS | 0.50 | Confer with MDQ re: supplementing discovery and new RFPs. |
| 5/24/2016 | 357-01C | KLS | 0.40 | Confer with MDQ re: supplemental disco response and new RFPs. |
| 5/26/2016 | 357-01C | ARG | 0.30 | Email with K. Sagafi re expert work. |
| 5/26/2016 | 357-01C | KLS | 0.50 | Review protective order from Jay Ramsey; return feedback re: same. |
| 5/28/2016 | 357-01C | MDQ | 1.60 | Draft second set of requests for production, supplemental responses to defendant's first set of requests for production, and cover letter to opposing counsel, emails to K. Sagafi re: same. |
| 5/31/2016 | 357-01C | KLS | 0.10 | Email Jay Ramsey re: protective order draft. Review and edit additional discovery; meet and confer emails; confer with co-counsel re: discovery issues. |
| 5/31/2016 | 357-01C | MDQ | 0.40 | Review emails from K. Sagafi and opposing counsel re: draft protective order, emails to K. Sagafi re: same. |
| ~~6/1/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Email Goodstein re Columbia work survey.~~ |
| 6/1/2016 | 357-01C | KLS | 0.90 | Coordinate in person meet and confer; prep for meet and confer; coordinate meeting with Neil Popovic. |
| ~~6/2/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.00~~ | Travel related to meet and confer. |
| 6/2/2016 | 357-01C | KLS | 2.70 | Meet and confer with Craig Cardon; follow up conversation with Neil Popovic; related travel; draft plaintiff's portion of joint discovery letter; confer with team re: same. |
| 6/2/2016 | 357-01C | MDQ | 0.40 | Review and edit draft letter to court re: discovery dispute re: protective order, emails to K. Sagafi re: same. |
| 6/2/2016 | 357-01C | MDQ | 0.10 | Telephone call with K. Sagafi re: discovery meet and confer with opposing counsel, content of discovery dispute joint submission to court. |
| 6/3/2016 | 357-01C | KLS | 1.20 | Follow up with Jay Ramsey re joint discovery letter; prepare and send May 26 draft protective order in PDF, review first batch of Columbia production documents; confer with MDQ re same. |
| 6/6/2016 | 357-01C | KLS | 1.20 | Review joint discovery dispute letter; confer with MDQ re further investigation on proposed protective order; confer with J. Ramsey re same; redline proposed protective order to display new proposal; follow up correspondence re same. |
| 6/7/2016 | 357-01C | KLS | 0.80 | Review document production. |
| 6/8/2016 | 357-01C | KLS | 1.00 | Review production documents; emails with J. Ramsey to clarify production. |
| 6/9/2016 | 357-01C | KLS | 0.20 | Discuss discovery issues with MDQ. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 6/13/2016 | 357-01C | MDQ | 2.20 | Draft responses to opposing counsel J. Ramsey's discovery objections, emails to K. Sagafi re: same. |
| 6/17/2016 | 357-01C | KLS | 0.70 | Review Columbia's supplemental responses. |
| 6/17/2016 | 357-01C | KLS | 0.30 | Share production documents with co-counsel. |
| 6/17/2016 | 357-01C | KLS | 0.20 | Confer with MDQ about 30(b)(6) deposition. |
| 6/17/2016 | 357-01C | KLS | 0.70 | Confer with MDQ re Ps response to Ds meet and confer re Ps responses; review and edit draft response. |
| 6/20/2016 | 357-01C | KLS | 0.30 | Confer with MDQ re depo notice and meet and confer letter. |
| 6/20/2016 | 357-01C | MDQ | 5.20 | Draft 30(b)(6) deposition notice and responses to discovery correspondence, emails to K. Sagafi re: same. |
| 6/22/2016 | 357-01C | KLS | 0.70 | Review and edit draft 30(b)(6) depo notice; confer with MDQ re same. |
| 6/23/2016 | 357-01C | KLS | 0.30 | Review and edit 30(b)(6) notice. |
| 6/24/2016 | 357-01C | KLS | 0.30 | Review and edit 30(b)(6) notice. |
| 6/27/2016 | 357-01C | MDQ | 1.20 | Review edits from K. Sagafi to letter to Jay Ramsey re: discovery disputes and deficiencies, make additional edits to same, emails to K. Sagafi re: same. |
| 6/27/2016 | 357-01C | MDQ | 4.40 | Draft letter to Jay Ramsey re: defendant's discovery deficiencies, supplemental interrogatory and request for production responses, emails to K. Sagafi re: same. |
| 6/27/2016 | 357-01C | KLS | 0.70 | Review and edit meet and confer letter; confer with MDQ re same. |
| 6/27/2016 | 357-01C | MDQ | 1.30 | Draft and edit letter to opposing counsel re: supplemental discovery responses, emails to K. Sagafi re: same. |
| 6/27/2016 | 357-01C | MDQ | 4.60 | Draft meet and confer letter to opposing counsel re: document productions, emails to K. Sagafi re: same. |
| 6/27/2016 | 357-01C | MDQ | 0.60 | Draft meet and confer letter to opposing counsel re: discovery productions, emails to K. Sagafi re: same. |
| ~~6/28/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.90~~ | ~~Meeting with K. Sagafi re: outstanding projects and workload.~~ |
| 6/28/2016 | 357-01C | MDQ | 2.10 | Edit and finalize letter to Jay Ramsey re: outstanding discovery issues and deficiencies, emails to K. Sagafi re: same. |
| 6/28/2016 | 357-01C | MDQ | 2.60 | Edits to draft 30(b)(6) deposition notice, emails to K. Sagafi re: same. |
| 6/28/2016 | 357-01C | KLS | 2.80 | Review and edit meet and confer letter; review 30(b)(6) notice and confer with co-counsel re same; review table of elements for each claim to inform discovery requests. |
| 6/28/2016 | 357-01C | MDQ | 2.10 | Finalize and serve 30(b)(6) deposition notice, meeting with K. Sagafi re: same. |
| 6/28/2016 | 357-01C | MDQ | 2.20 | Edit and finalize discovery meet and confer letter to opposing counsel, emails to K. Sagafi re: same. |
| 6/28/2016 | 357-01C | MDQ | 2.50 | Draft and edit notice of 30(b)(6) deposition, emails to K. Sagafi re: same. |
| 6/30/2016 | 357-01C | MDQ | 0.20 | Finalize and serve 30(b)(6) deposition notice, emails to K. Sagafi re: same. |
| 6/30/2016 | 357-01C | KLS | 0.30 | Final review of 30(b)(6) notice and related conference with MDQ. |
| 7/6/2016 | 357-01C | KLS | 0.80 | Confer with MDQ re status of discovery and next steps for meet and confer; review elements chart. |
| 7/8/2016 | 357-01C | KLS | 2.30 | Meet and confer call; related prep and follow up with MDQ; review and edit email memorializing the call. |
| 7/11/2016 | 357-01C | KLS | 0.30 | Review discovery responses; confer with MDQ re same. |
| 7/12/2016 | 357-01C | MDQ | 0.60 | Emails to clients re: supplemental interrogatory and RFP responses, setting time to meet and sign same. |
| 7/12/2016 | 357-01C | MDQ | 0.90 | Review email from J. Ramsey re: discovery meet and confer, emails to K. Sagafi re: same. |
| 7/12/2016 | 357-01C | KLS | 0.60 | Review meet and convert emails, confer with MDQ re next steps. |
| 7/13/2016 | 357-01C | MDQ | 0.30 | Emails to A. Abate and K. Sagafi re: coordinating document signatures with Jeanne and Nick Stathakos re: supplemental discovery responses. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 7/13/2016 | 357-01C | KLS | 0.30 | Review new document production; confer with MDQ and co-counsel re: next steps. |
| 7/14/2016 | 357-01C | MDQ | 0.80 | Draft supplemental interrogatory and RFP responses, emails to K. Sagafi re: same. |
| 7/14/2016 | 357-01C | KLS | 0.80 | Review and edit draft supplemental responses; confer with MDQ re same. |
| ~~7/15/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.70~~ | ~~Review Kumar class cert decision; discuss same with co-counsel.~~ |
| ~~7/15/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.50~~ | ~~Meeting with K. Sagafi re: outstanding deadlines and work re: discovery progress.~~ |
| 7/15/2016 | 357-01C | KLS | 0.40 | Confer with MDQ re: discovery status and next steps. |
| 7/15/2016 | 357-01C | MDQ | 0.50 | Emails to clients re: supplemental discovery responses and signatures for same. |
| 7/18/2016 | 357-01C | KLS | 0.80 | Review and edit correspondence to Jay Ramsey; follow up with MDQ re: Stathakos discovery responses. |
| 7/18/2016 | 357-01C | MDQ | 0.40 | Emails to opposing counsel re: outstanding discovery issues and expected new requests. |
| 7/18/2016 | 357-01C | MDQ | 0.80 | Emails to opposing counsel re: 30(b)(6) deposition topics. |
| 7/18/2016 | 357-01C | MDQ | 0.70 | Emails to opposing counsel re: outstanding discovery issues and expected new requests. |
| ~~7/19/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.10~~ | ~~Develop strategy for consumer expert work.~~ |
| ~~7/19/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.40~~ | ~~Email correspondence with Sagafi and Goodstein re call with Goodstein.~~ |
| 7/19/2016 | 357-01C | KLS | 0.50 | Confer with Jeff Ostrow re: settlement. |
| ~~7/19/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~1.00~~ | ~~Calculate lodestar and expenses for entire case up to today for KLS.~~ |
| ~~7/20/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.40~~ | ~~Call with expert re: consumer survey and related follow up.~~ |
| ~~7/20/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.10~~ | ~~Calls with Sagafi and Goodstein re survey.~~ |
| 7/20/2016 | 357-01C | KLS | 0.40 | Review Justice settlement. |
| 7/21/2016 | 357-01C | KLS | 0.80 | Edit draft meet and confer email. |
| 7/21/2016 | 357-01C | KLS | 1.70 | Call with MDQ re: pricing; confer re: evidence and discovery issues. |
| 7/21/2016 | 357-01C | MDQ | 3.30 | Update and edit elements of claims chart, compare with discovery productions from defendant. |
| 7/21/2016 | 357-01C | MDQ | 0.20 | Finalize and send to supplemental discovery responses to opposing counsel. |
| 7/21/2016 | 357-01C | MDQ | 1.80 | Finalize and send meet and confer email to opposing counsel. |
| 7/21/2016 | 357-01C | MDQ | 3.80 | Draft meet and confer letter to opposing counsel re: multiple discovery issues, emails and telephone calls to K. Sagafi re: same. |
| 7/25/2016 | 357-01C | MDQ | 5.50 | Draft new discovery requests, emails to KLS re: same, review and evaluate productions to date and compare case elements table re: same. |
| 7/26/2016 | 357-01C | KLS | 1.60 | Review analysis from MDQ; confer with MDQ re: additional discovery needs. |
| 7/27/2016 | 357-01C | MDQ | 1.50 | Draft new discovery requests, emails to KLS re: same. |
| 7/27/2016 | 357-01C | MDQ | 0.20 | Draft new discovery requests, emails to KLS re: same. |
| 7/27/2016 | 357-01C | MDQ | 1.90 | Review and analyze new discovery materials, draft new discovery requests for Columbia based on produced information, emails and meeting with KLS re: same. |
| 7/28/2016 | 357-01C | KLS | 0.50 | Confer with AA about discovery analysis; circulate discovery to team. |
| 7/29/2016 | 357-01C | KLS | 0.30 | Review meet and confer correspondence. |
| 8/1/2016 | 357-01C | MDQ | 0.10 | Review K. Sagafi edits to draft Third Set of RFPs and second set of Interrogatories for service on Columbia, complete edits to same, emails to K. Sagafi re: same; draft meet and confer email to opposing counsel re: same. |
| 8/1/2016 | 357-01C | MDQ | 2.10 | Review K. Sagafi edits to draft Third Set of RFPs and second set of Interrogatories for service on Columbia, complete edits to same, emails to K. Sagafi re: same; draft meet and confer email to opposing counsel re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 8/1/2016 | 357-01C | MDQ | 1.10 | Review K. Sagafi edits to draft Third Set of RFPs and second set of Interrogatories for service on Columbia, complete edits to same, emails to K. Sagafi re: same. |
| 8/1/2016 | 357-01C | MDQ | 0.30 | Review K. Sagafi edits to draft Third Set of RFPs and second set of Interrogatories for service on Columbia, complete edits to same, emails to K. Sagafi re: same. |
| 8/1/2016 | 357-01C | KLS | 1.20 | Edit meet and confer letter 2x, confer with MDQ re: discovery issues. |
| 8/2/2016 | 357-01C | MDQ | 1.10 | Fact research re: Columbia SMU builds sold online, and information in SMU charts provided in discovery. |
| 8/2/2016 | 357-01C | MDQ | 0.20 | Emails to A. Abate and meeting with same re: fact investigation of online sale for SMU builds. |
| 8/2/2016 | 357-01C | KLS | 0.40 | Review production documents. |
| 8/2/2016 | 357-01C | AEA | 3.20 | Research SMU builds for sale online. |
| ~~8/4/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.30~~ | ~~Meeting with K. Sagafi re: deadlines and projects in Columbia and DSW outlet pricing cases; specifically, opposition to DSW's motion to dismiss and~~ |
| 8/4/2016 | 357-01C | KLS | 0.60 | Review recent retail pricing settlements. |
| 8/4/2016 | 357-01C | KLS | 2.20 | Call with Jay Ramsey; related prep follow up; meeting with MDQ re: discovery status and next steps. |
| 8/4/2016 | 357-01C | MDQ | 0.90 | Telephonic conference with K. Sagafi and Jay Ramsey re: settlement prospects and discovery progress, schedule follow-up call for Monday, Aug. 8 at 2pm. |
| ~~8/8/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.90~~ | ~~Phone conference with Art Olsen and ARG re: damages analysis; related follow up with ARG.~~ |
| 8/8/2016 | 357-01C | MDQ | 0.90 | Draft and send email to Jay Ramsey re: status of discovery and memorializing meet and confer telephone conference. |
| 8/8/2016 | 357-01C | MDQ | 1.40 | Prepare for call with opposing counsel re: discovery issues and settlement proceedings, attend same with K. Sagafi. |
| 8/8/2016 | 357-01C | KLS | 0.50 | Settlement strategy call with Scott Edelsberg. |
| 8/8/2016 | 357-01C | KLS | 1.80 | Meet and confer call with Jay Ramsey; related prep and follow up with MDQ. |
| ~~8/9/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Calls with notice providers.~~ |
| 8/9/2016 | 357-01C | HAZ | 1.50 | Confer with K. Sagafi regarding case strategy and settlement. |
| 8/9/2016 | 357-01C | MDQ | 0.20 | Email to J. Ramsey re: outstanding discovery issues and recap of meet and confer call of Aug. 8, 2016. |
| 8/9/2016 | 357-01C | KLS | 1.50 | Confer with HAZ re: status and settlement strategy. |
| 8/9/2016 | 357-01C | KLS | 0.40 | Review outlet pricing settlements. |
| 8/9/2016 | 357-01C | KLS | 0.50 | Review most recent 10-Q. |
| 8/9/2016 | 357-01C | KLS | 0.20 | Confer with S. Edelsberg re: settlement. |
| 8/9/2016 | 357-01C | KLS | 0.10 | Edit meet and confer email to Jay Ramsey. |
| 8/9/2016 | 357-01C | AEA | 1.80 | Analyze Columbia's most recent 10-Q filing for KLS. |
| 8/11/2016 | 357-01C | MDQ | 1.40 | Edit and finalize plaintiff's third set of requests for production. |
| 8/11/2016 | 357-01C | MDQ | 0.80 | Edit and finalize plaintiffs' third set of requests for production. |
| 8/11/2016 | 357-01C | KLS | 0.10 | Email Jennifer Keough re: discovery re: media buys. |
| 8/11/2016 | 357-01C | KLS | 0.70 | Review search terms; confer with MDQ re: same; draft email to Jay Ramsey re: discovery issues; review discovery drafts. |
| ~~8/12/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Call with Angeion re: notice issues.~~ |
| ~~8/12/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Review and edit damages expert engagement letter.~~ |
| 8/12/2016 | 357-01C | AEA | 1.00 | Create Columbia Defendant's Production Log. |
| 8/12/2016 | 357-01C | MDQ | 1.10 | Research local rules and standing order re: changing class certification deadline, emails to K. Sagafi and opposing counsel re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 8/12/2016 | 357-01C | MDQ | 0.80 | Collect and prepare for production articles and studies referenced in third amended complaint, emails to K. Sagafi re: same, produce same to opposing counsel. |
| 8/12/2016 | 357-01C | MDQ | 1.30 | Edit and finalize new request for production and requests for admission, emails and telephone calls with K. Sagafi re: same, serve same on opposing counsel. |
| 8/12/2016 | 357-01C | KLS | 1.20 | Review and edit discovery requests; confer with MDQ re: same. |
| 8/12/2016 | 357-01C | KLS | 0.20 | Confer with team re: motion to extend schedule. |
| 8/12/2016 | 357-01C | KLS | 0.30 | Call with Precise re: e-discovery needs. |
| 8/15/2016 | 357-01C | AEA | 0.20 | Finish updating Columbia Production Log, circulate, and save to PCLaw. |
| 8/15/2016 | 357-01C | KLS | 0.40 | Call with Precise re: ESI services. |
| ~~8/16/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Finalize expert agreement and email to Olsen.~~ |
| 8/16/2016 | 357-01C | MDQ | 0.90 | Draft joint administrative motion to continue class certification briefing schedule, emails to K. Sagafi re: same. |
| 8/16/2016 | 357-01C | MDQ | 2.40 | Draft joint administrative motion to continue class certification briefing schedule, emails to K. Sagafi re: same. |
| 8/16/2016 | 357-01C | MDQ | 1.90 | Draft joint administrative motion to continue class certification briefing schedule, emails to K. Sagafi re: same. |
| 8/16/2016 | 357-01C | KLS | 4.00 | Review settlement information from Jay Ramsey, confer with team re: same; respond to Jay's email, related follow up conversations with co-counsel, Craig Cardon and Jay Ramsey. |
| 8/16/2016 | 357-01C | KLS | 0.80 | Edit joint motion to extend schedule; confer with MDQ re: same. |
| 8/17/2016 | 357-01C | MDQ | 0.70 | Finalize motion to modify class certification briefing schedule, draft emails to opposing counsel, emails to K. Sagafi re: same. |
| 8/17/2016 | 357-01C | KLS | 0.20 | Emails with MDQ re: next steps on outstanding discovery. |
| 8/17/2016 | 357-01C | KLS | 0.50 | Emails with Jay Ramsey re: discovery/depo schedule. |
| 8/18/2016 | 357-01C | KLS | 0.10 | Confer with MDQ re: discovery/settlement next steps. |
| ~~8/19/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.80~~ | ~~Review TJ Mazz order, circulate same, email discussion with co-counsel and call with KLS re same.~~ |
| 8/19/2016 | 357-01C | ARG | 0.20 | Email with KLS re calls with experts. |
| 8/19/2016 | 357-01C | AEA | 1.60 | Create internal inventory of SMU tallies from discovery production. |
| 8/19/2016 | 357-01C | MDQ | 0.50 | Draft email to jay re: responses to plaintiff's third set of requests for production, finalize and send same. |
| 8/19/2016 | 357-01C | MDQ | 0.60 | Prepare assignment for tallying SMU products by category, email and meeting with A. Abate re: same. |
| 8/19/2016 | 357-01C | KLS | 0.20 | Review and edit email to Jay Ramsey re: discovery issues. |
| 8/19/2016 | 357-01C | KLS | 0.20 | Follow up with Jay Ramsey and MDQ re: joint motion to extend schedule. |
| 8/19/2016 | 357-01C | KLS | 0.20 | Emails with Jay Ramsey re: depo schedule. |
| 8/19/2016 | 357-01C | KLS | 0.20 | Confer with team re: analysis of SMU build list. |
| ~~8/22/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.20~~ | ~~Email with KLS and Weir and Olsen re calls and engagements.~~ |
| ~~8/22/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.10~~ | ~~Call with Michael Sobol re: damages modeling; confer with co-counsel re: same.~~ |
| ~~8/22/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.60~~ | ~~Strategize with team re: discovery issues and related expert work; call with Richard Drogin re: sampling protocol.~~ |
| ~~8/22/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Confer with Andrea Gold, Ronnie Goodstein and MDQ re: consumer survey.~~ |
| 8/22/2016 | 357-01C | AEA | 0.70 | Create internal tallies of unique SMU builds from discovery production. |
| 8/22/2016 | 357-01C | KLS | 0.60 | Outline admin motion to extend class cert deadline. |
| 8/22/2016 | 357-01C | KLS | 0.30 | Review analysis of SMU build list. |
| ~~8/23/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.60~~ | ~~Email with KLS and experts re calls.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 8/23/2016 | 357-01C | ARG | 1.20 | Email and call with HAZ and KLS re Columbia damages issues and discovery issues. |
| 8/23/2016 | 357-01C | HAZ | 0.90 | Call with Gold and Sagafi regarding damages and discovery. |
| 8/23/2016 | 357-01C | KLS | 0.30 | Confer with ARG and potential expert re: damages analysis. |
| 8/23/2016 | 357-01C | MDQ | 1.20 | Telephone call with Ronald Goodstein re: expert work anticipated in case. |
| 8/23/2016 | 357-01C | KLS | 0.10 | Confer with S. Edelsberg re: settlement demand letter. |
| 8/23/2016 | 357-01C | KLS | 1.00 | Confer with team re: motion to extend class cert schedule. |
| 8/23/2016 | 357-01C | KLS | 0.60 | Meet and confer correspondence to Jay Ramsey. |
| 8/23/2016 | 357-01C | KLS | 1.00 | Call with Richard Drogin. |
| 8/24/2016 | 357-01C | KLS | 0.80 | Review class cert briefing from JAB and JC Penney. |
| 8/24/2016 | 357-01C | KLS | 0.30 | Emails with consumer survey expert. |
| 8/24/2016 | 357-01C | KLS | 1.00 | Phone conference with potential damages expert. |
| 8/24/2016 | 357-01C | ARG | 0.10 | Call with Weir and KLS re potential engagement. |
| 8/24/2016 | 357-01C | KLS | 0.60 | Review analysis of SMU data. |
| 8/24/2016 | 357-01C | KLS | 2.00 | Meet and confer with Jay Ramsey; related prep and follow up. |
| 8/24/2016 | 357-01C | MDQ | 0.80 | Call with opposing counsel re: discovery and settlement. |
| 8/24/2016 | 357-01C | AEA | 0.60 | Create spreadsheet of info re: plaintiffs' SMU builds. |
| 8/25/2016 | 357-01C | ARG | 0.90 | Email with KLS re damages models issues. |
| 8/25/2016 | 357-01C | KLS | 2.40 | Draft letter to Jay Ramsey re: sample; confer with ARG re: sampling issues. |
| 8/25/2016 | 357-01C | KLS | 0.10 | Confer with MDQ re: admin motion to extend class cert schedule. |
| 8/25/2016 | 357-01C | MDQ | 2.50 | Draft motion for administrative relief to modify class  certification briefing schedule, record review for same, emails to K. Sagafi re: same. |
| 8/25/2016 | 357-01C | MDQ | 0.20 | Emails to opposing counsel re: scheduling 30(b)(6) depositions. |
| 8/25/2016 | 357-01C | MDQ | 0.10 | Emails with A. Abate and K. Sagafi re: scheduling and locating 30(b)(6) depositions. |
| 8/25/2016 | 357-01C | MDQ | 1.00 | Draft motion for administrative relief to modify class certification briefing schedule, record review for same, emails to K. Sagafi re: same. |
| 8/26/2016 | 357-01C | KLS | 1.40 | Call with survey expert and related follow up. |
| 8/26/2016 | 357-01C | MDQ | 1.50 | Telephonic conference with K. Sagafi and Ronald Goodstein re: plan for expert consumer survey work in support of motion for class certification. |
| 8/26/2016 | 357-01C | ARG | 0.30 | Confer with KLS re letter to Ramsey re sampling. |
| 8/26/2016 | 357-01C | MDQ | 0.30 | Edit letter to Jay Ramsey re: discovery timeline and discovery demands. |
| 8/26/2016 | 357-01C | MDQ | 2.80 | Edit and finalize motion for administrative relief to modify class certification briefing schedule, record review for same, emails to K. Sagafi re: same, complete filing of same, email proposed order to. |
| 8/26/2016 | 357-01C | MDQ | 2.30 | Edit motion for administrative relief to modify class certification briefing schedule, record review for same, emails to K. Sagafi re: same. |
| 8/26/2016 | 357-01C | KLS | 1.70 | Edit motion to extend class cert schedule supporting docs. |
| 8/26/2016 | 357-01C | KLS | 1.80 | Draft, edit, finalize and send sampling letter to Jay Ramsey; confer with A Gold and MDQ re: same. |
| 8/29/2016 | 357-01C | KLS | 0.30 | Confer with A Gold re: consumer expert work. |
| 8/29/2016 | 357-01C | KLS | 1.00 | Develop discovery and settlement strategy. |
| 8/30/2016 | 357-01C | ARG | 0.20 | Email with Goodstein re survey plan. |
| 8/30/2016 | 357-01C | ARG | 0.30 | Email with KLS re Columbia Response re extension and review same. |
| 8/31/2016 | 357-01C | ARG | 2.10 | Call with R. Goodstein re survey; email and call with KLS re same. |
| 8/31/2016 | 357-01C | KLS | 0.60 | Confer with HAZ re: team dynamics. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~8/31/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.70~~ | ~~Phone conference with consumer survey expert and related follow up.~~ |
| 8/31/2016 | 357-01C | HAZ | 0.50 | Call with Sagafi regarding case strategy. |
| 8/31/2016 | 357-01C | MDQ | 0.50 | Meeting with K. Sagafi re: to-do list for litigation discovery, plans for communications with opposing counsel re: same. |
| 8/31/2016 | 357-01C | KLS | 0.10 | Touch base with Precise re; doc hosting. |
| 8/31/2016 | 357-01C | KLS | 0.40 | Follow up with Jay Ramsey re: sampling proposal. |
| 8/31/2016 | 357-01C | KLS | 0.30 | Confer with MDQ re: discovery issues. |
| ~~9/1/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Confer with team re: expert work.~~ |
| ~~9/1/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.50~~ | ~~Confer with Goodstein re expert survey work.~~ |
| 9/1/2016 | 357-01C | MDQ | 3.50 | Draft motion to modify briefing schedule, emails to K. Sagafi re: same. |
| 9/1/2016 | 357-01C | MDQ | 0.50 | Emails with A. Abate, K. Sagafi, and Jay Ramsey re: scheduling and location of depositions for Sept. 27 and 28. |
| 9/1/2016 | 357-01C | KLS | 0.20 | Review order from the court extending class cert deadline; confer with team re: same. |
| 9/1/2016 | 357-01C | KLS | 1.40 | Confer with MDQ re: ESI and other discovery issues; develop strategy for ESI hosting and review; depo prep; coordinate depo travel; review and edit amended depo notice; review emails with Jay Ramsey related to ESI and sampling discovery. |
| ~~9/2/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.80~~ | ~~Email with Goodstein re survey and review document sent by him.~~ |
| ~~9/2/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Call to Weir and email KLS re same.~~ |
| ~~9/2/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.70~~ | ~~Confer with ARG re: expert work; call with potential damages expert and follow up with Andrea.~~ |
| ~~9/2/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Confer with ARG re: consumer survey expert work and related follow up.~~ |
| 9/2/2016 | 357-01C | MDQ | 1.10 | Draft and send discovery emails to opposing counsel re: meet and confer, emails with K. Sagafi re: same. |
| 9/2/2016 | 357-01C | KLS | 0.80 | Review discovery correspondence from Jay Ramsey confer with MDQ re: discovery meet and confer; edit email to Jay Ramsey re: sampling and other discovery matters. |
| 9/7/2016 | 357-01C | MDQ | 1.50 | Draft emails to opposing counsel re: outstanding discovery issue and potential motion to compel. |
| ~~9/8/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Review correspondence from survey expert.~~ |
| ~~9/8/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Review engagement letter from damages expert.~~ |
| 9/8/2016 | 357-01C | KLS | 0.80 | Confer with MDQ re: 30(b)(6) depositions. |
| ~~9/9/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Review expert engagement letter.~~ |
| ~~9/9/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Email with KLS and HAZ re damages experts.~~ |
| 9/9/2016 | 357-01C | KLS | 1.50 | Confer with MDQ and team re: discovery issues (doc hosting; depo logistics; sampling issues; meet and confer correspondence) |
| 9/9/2016 | 357-01C | KLS | 1.80 | Doc review and confer with team re: same. |
| 9/9/2016 | 357-01C | MDQ | 1.10 | Draft meet and confer emails to opposing counsel Jay Ramsey re: outstanding discovery issues and potential motion to compel, emails with K. Sagafi re: same. |
| 9/12/2016 | 357-01C | MDQ | 2.60 | Draft email to opposing counsel re: outstanding discovery, emails to K. Sagafi re: same, legal research re: same, send email to opposing counsel re: same. |
| 9/12/2016 | 357-01C | KLS | 1.20 | Confer with team re: discovery status and meet and confer. |
| ~~9/13/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.10~~ | ~~Confer with KLS re case update and expert work and discovery.~~ |
| ~~9/13/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.90~~ | ~~Call with Selwyn and confer re same with KLS.~~ |
| 9/13/2016 | 357-01C | MDQ | 1.30 | Draft email to opposing counsel re: discovery disputes to incorporate edits from K. Sagafi, emails to K. Sagafi re: same. |
| 9/13/2016 | 357-01C | MDQ | 1.20 | Draft email to opposing counsel re: discovery disputes, emails to K. Sagafi re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 9/13/2016 | 357-01C | KLS | 0.80 | Review correspondence re: discovery; confer with MDQ re: same. |
| ~~9/14/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.80~~ | ~~Team meeting re: expert work; call with survey expert and related follow up.~~ |
| ~~9/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email re expert work to team.~~ |
| ~~9/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email Selwyn re engagement.~~ |
| ~~9/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email to survey experts re call.~~ |
| ~~9/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.80~~ | ~~Confer with KLS re Selwyn and call with Weir re Selwyn.~~ |
| ~~9/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.60~~ | ~~Email with Weir and confer with KLS as to Weir/Selwyn experts.~~ |
| ~~9/15/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.10~~ | ~~Emails to KLS re: case.~~ |
| 9/15/2016 | 357-01C | MDQ | 3.00 | Legal research and drafting emails to opposing counsel re: outstanding discovery, emails to K. Sagafi re: same. |
| ~~9/16/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.80~~ | ~~Call with KLS and experts re survey.~~ |
| ~~9/16/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.80~~ | ~~Calls and emails re: consumer survey.~~ |
| 9/16/2016 | 357-01C | MDQ | 3.00 | Draft section of joint discovery letter to court to compel production of defendant's discovery materials, emails to K. Sagafi re: same. |
| 9/16/2016 | 357-01C | KLS | 0.80 | Review discovery correspondence; confer via email with MDQ re: motion to compel. |
| 9/17/2016 | 357-01C | MDQ | 1.00 | Edit joint discovery letter to court to compel production of defendant's discovery materials, emails to and from K. Sagafi re: same. |
| ~~9/19/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.60~~ | ~~Call with Weir and email with KLS re same.~~ |
| 9/20/2016 | 357-01C | KLS | 0.60 | Confer with MDQ re: discovery issues. |
| 9/20/2016 | 357-01C | KLS | 0.40 | Depo prep and research. |
| 9/21/2016 | 357-01C | ARG | 1.10 | Confer with KLS re discovery issues and expert issues. |
| 9/21/2016 | 357-01C | KLS | 0.20 | Confer with AG re: expert work. |
| 9/21/2016 | 357-01C | KLS | 0.40 | Review doc production; depo prep. |
| 9/21/2016 | 357-01C | KLS | 0.50 | Discovery related correspondence. |
| ~~9/22/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.70~~ | ~~Email with KLS re experts and depos; email with Olsen re data and analysis.~~ |
| ~~9/23/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.50~~ | ~~Email experts re depo issues.~~ |
| 9/23/2016 | 357-01C | KLS | 2.50 | Review documents; prep for depositions. |
| ~~9/24/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.70~~ | ~~Call with Olsen re data and Columbia depos; email and call with KLS re same; email Olsen re same.~~ |
| ~~9/24/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.50~~ | ~~Confer with Goodstein re survey work and sample.~~ |
| 9/24/2016 | 357-01C | KLS | 0.60 | Review and edit letter brief re: motion to compel; confer with MDQ re: same. |
| 9/24/2016 | 357-01C | KLS | 6.90 | Doc review and depo prep. |
| ~~9/25/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.20~~ | ~~Call with KLS and Goodstein re survey and depo.~~ |
| 9/25/2016 | 357-01C | KLS | 2.00 | Depo prep. |
| ~~9/26/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.50~~ | ~~Calls with Experts re work and call with KLS re depo preparation.~~ |
| ~~9/26/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~5.00~~ | |
| ~~9/26/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.90~~ | ~~Confer with AG re: expert work; incorporate feedback into depo outlines.~~ |
| 9/26/2016 | 357-01C | KLS | 5.00 | Depo preparation |
| 9/26/2016 | 357-01C | HAZ | 0.60 | Call with Sagafi regarding case strategy. |
| 9/26/2016 | 357-01C | KLS | 0.60 | Confer with HAZ re: depos, class cert and staffing. |
| 9/26/2016 | 357-01C | KLS | 0.60 | Confer with MDQ re: CMC statement; review same. |
| 9/26/2016 | 357-01C | KLS | 0.40 | Review and edit discovery motion letter brief. |
| 9/26/2016 | 357-01C | AEA | 5.60 | Prepare and assemble depo docs for KLS. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| ~~9/27/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.00~~ | ~~Email Goodstein re sample~~ |
| ~~9/28/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~6.00~~ | |
| 9/28/2016 | 357-01C | KLS | 5.00 | Bui depo. |
| ~~9/28/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.80~~ | ~~Participate in Columbia depo and email with MQ re same.~~ |
| 9/28/2016 | 357-01C | ARG | 0.80 | Call with Compeau re depos and email KLS re same. |
| 9/28/2016 | 357-01C | KLS | 3.00 | Prep for Bui depo. |
| 9/28/2016 | 357-01C | KLS | 9.50 | Olson depo and debrief with MDQ and team. |
| 9/28/2016 | 357-01C | AEA | 0.10 | Run Accurint on Adrienne Moser. |
| 9/30/2016 | 357-01C | ARG | 1.00 | Confer with KLS and team re sample issues and expert work. |
| 9/30/2016 | 357-01C | KLS | 0.90 | Prep for CMC and discovery motion hearing. |
| 9/30/2016 | 357-01C | KLS | 0.60 | Confer with Andrea Gold re: expert work. |
| 9/30/2016 | 357-01C | KLS | 0.50 | Confer with team re: random sample for sales data; send same to defendant. |
| 9/30/2016 | 357-01C | KLS | 0.30 | Coordinate plaintiff depos. |
| 10/2/2016 | 357-01C | KLS | 1.10 | Prep for discovery motion hearing. |
| ~~10/3/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.40~~ | ~~Email with Goodstein re expert work and Sagafi re hearing and experts.~~ |
| 10/3/2016 | 357-01C | KLS | 5.00 | CMC and discovery hearing, plus prep and follow up with team. |
| ~~10/4/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.40~~ | ~~Calls and emails with Goodstein re survey work~~ |
| ~~10/4/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.90~~ | ~~Confer with Andrea Gold re: random sample and consumer survey.~~ |
| 10/4/2016 | 357-01C | ARG | 0.90 | Confer with KLS re expert work. |
| 10/4/2016 | 357-01C | KLS | 0.80 | Confer with MDQ re: costing expert. |
| 10/4/2016 | 357-01C | KLS | 0.40 | Troubleshoot depo exhibits for transcripts. |
| 10/4/2016 | 357-01C | AEA | 0.20 | Download and circulate most recent docket events and calendar dates. |
| 10/4/2016 | 357-01C | AEA | 0.20 | Download and circulate depo transcripts. |
| ~~10/5/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.30~~ | ~~Email and calls with Goodstein, Sagafi and Quinones re discovery sample and survey work.~~ |
| 10/5/2016 | 357-01C | AEA | 0.50 | Order transcript of CMC. |
| 10/5/2016 | 357-01C | AEA | 0.30 | Download and save depo exhibits. |
| 10/5/2016 | 357-01C | KLS | 0.10 | Troubleshoot deposition transcript issues. |
| ~~10/6/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email Olsen re Columbia testimony re data.~~ |
| ~~10/6/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email Scott re payment to Goodstein.~~ |
| ~~10/6/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.40~~ | ~~Calls with ARG and experts re: consumer survey work.~~ |
| ~~10/6/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Review class cert decision.~~ |
| 10/6/2016 | 357-01C | ARG | 1.30 | Calls and emails with KLS and experts re: consumer survey work. |
| 10/6/2016 | 357-01C | KLS | 0.40 | Coordinate plaintiff depos. |
| 10/6/2016 | 357-01C | KLS | 0.70 | Confer with MDQ re: costing expert work. |
| 10/6/2016 | 357-01C | KLS | 1.60 | Read depo transcripts. |
| ~~10/7/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.40~~ | ~~Email with Sagafi re expert work of Goodstein and Compeau; call with Goodstein re his work and survey matters.~~ |
| ~~10/7/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~2.00~~ | ~~Confer with ARG re: expert work, consumer survey, purchase protocols.~~ |
| 10/7/2016 | 357-01C | KLS | 0.60 | Review and edit meet and confer letters. |
| ~~10/11/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.90~~ | ~~Call with Goodstein; call with Olsen; communications with Sagafi re expert's work.~~ |
| ~~10/11/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.10~~ | ~~Strategy call with JCP counsel team; confer with MDQ to prep and follow up.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| ~~10/11/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.30~~ | ~~Call with ARG re: consumer survey and damages expert work; share feedback with MDQ.~~ |
| 10/11/2016 | 357-01C | KLS | 0.50 | Review and edit meet and confer letter re: written discovery. |
| ~~10/12/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.10~~ | ~~Call with Goodstein re survey and email Sagafi re same.~~ |
| ~~10/12/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Confer with ARG re: consumer survey.~~ |
| 10/12/2016 | 357-01C | KLS | 1.80 | Review and edit class cert outline; follow up with MDQ re: same. |
| 10/13/2016 | 357-01C | KLS | 0.30 | Review index of docs to be filed. |
| 10/13/2016 | 357-01C | KLS | 0.40 | Review and circulate updated class cert outline. |
| ~~10/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.20~~ | ~~Call with Olsen re damages issues; call with K. Sagafi re same and re class certification; email to Compeau and email to Goodstein re expert reports.~~ |
| 10/14/2016 | 357-01C | HAZ | 0.80 | Call with Sagafi regarding class certification strategy. |
| 10/14/2016 | 357-01C | KLS | 0.40 | Revie and edit meet and confer letter re: depos. |
| 10/14/2016 | 357-01C | KLS | 0.60 | Review document production. |
| 10/14/2016 | 357-01C | KLS | 0.60 | Review and edit depo prep outline. |
| 10/14/2016 | 357-01C | KLS | 1.80 | Review discovery correspondence; confer with MDQ re: class rep depositions. |
| 10/14/2016 | 357-01C | KLS | 1.60 | Consult with HAZ re: class cert strategy; call with ARG re: class cert experts. |
| 10/15/2016 | 357-01C | KLS | 3.50 | Prep plaintiffs for depo. |
| ~~10/17/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Review pretest.~~ |
| ~~10/17/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.20~~ | ~~Call with Goodstein and KLS re survey; email with KLS re same.~~ |
| ~~10/17/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Review consumer survey pre-test.~~ |
| ~~10/17/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Call with experts re: consumer survey.~~ |
| 10/17/2016 | 357-01C | ARG | 0.30 | Review team emails re discovery costing data. |
| 10/17/2016 | 357-01C | KLS | 0.20 | Review costing data for 7 items plaintiffs purchased. |
| 10/17/2016 | 357-01C | KLS | 0.40 | Review and edit meet and confer letter. |
| 10/17/2016 | 357-01C | KLS | 0.60 | Confer with MDQ re: expert work. |
| ~~10/18/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.60~~ | ~~Calls with KLS re Olsen work and email with her re same.~~ |
| ~~10/18/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.40~~ | ~~Call with Goodstein re survey.~~ |
| ~~10/18/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Confer with AG re: damages analysis and related follow up.~~ |
| 10/18/2016 | 357-01C | KLS | 0.60 | Call with Gabriele Goldaper. |
| ~~10/19/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email Olsen re data and work.~~ |
| ~~10/19/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Email with Goodstein re survey work.~~ |
| ~~10/19/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Confer with AG re: expert analysis.~~ |
| 10/19/2016 | 357-01C | KLS | 0.60 | Confer with counsel team re: class definition. |
| 10/19/2016 | 357-01C | KLS | 0.80 | Confer with MDQ re: class cert strategy and brief. |
| 10/19/2016 | 357-01C | KLS | 0.80 | Call with fashion expert; confer with MDQ re: same. |
| ~~10/21/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.60~~ | ~~Communications with Goodstein, Compeau, and Olsen re expert reports; email and call with KLS re same.~~ |
| 10/21/2016 | 357-01C | KLS | 3.50 | Call with fashion expert; follow up research. |
| 10/21/2016 | 357-01C | AEA | 0.70 | Find photographs of items needed from plaintiffs for experts. |
| 10/21/2016 | 357-01C | NF | 0.50 | Cut and mail check to L. Compeau via FedEx. |
| 10/22/2016 | 357-01C | KLS | 4.00 | Outlet research and shopping for fashion expert; analysis re: same. |
| ~~10/23/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.70~~ | ~~Work with Goodstein re survey.~~ |
| 10/23/2016 | 357-01C | KLS | 0.80 | Outlet/inline analysis. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~10/24/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.10~~ | ~~Call with KLS and Goodstein re survey work; communications with KLS re same; review verbatims~~ |
| ~~10/24/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Call with survey expert re: status; related follow up.~~ |
| 10/24/2016 | 357-01C | MDQ | 2.00 | Legal research re: plaintiffs' motion for class certification and expert witness issues re: same. |
| 10/24/2016 | 357-01C | MDQ | 2.00 | Select additional garment pairs for review by G. Goldaper from sample set of garments provided by Columbia, meeting with K. Sagafi re: same, organize and research chain of custody issues re: supplying same to G. Goldaper. |
| 10/24/2016 | 357-01C | MDQ | 1.50 | Telephone call and email exchange with G. Goldaper re: scope of report and scope of opinions in support of plaintiffs' motion for class certification. |
| 10/24/2016 | 357-01C | KLS | 1.10 | Team meeting re: fashion expert analysis; related follow up. |
| ~~10/25/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.90~~ | ~~Confer with team re: expert work re: comparative analysis and consumer survey.~~ |
| ~~10/25/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Email with co counsel re Olsen work and damages theories.~~ |
| ~~10/25/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.30~~ | ~~Communications and work with Goodstein re survey.~~ |
| 10/25/2016 | 357-01C | MDQ | 2.00 | Legal research re: plaintiffs' motion for class certification, draft outline of brief re: same. |
| 10/25/2016 | 357-01C | MDQ | 2.00 | Assemble and deliver package of garments for review by G. Goldaper with A. Abate, email exchange with G. Goldaper to confirm delivery of same. |
| 10/25/2016 | 357-01C | AEA | 0.50 | Ship first package of outlet and inline clothing to Goldaper. |
| 10/25/2016 | 357-01C | AEA | 2.20 | Assemble Columbia boxes and pair up clothes to send to Goldaper. |
| 10/26/2016 | 357-01C | HAZ | 1.00 | Call with Sagafi and Gold regarding expert work and class certification strategy |
| 10/26/2016 | 357-01C | MDQ | 6.00 | Legal research re: plaintiffs' motion for class certification, draft outline of brief re: same. |
| 10/26/2016 | 357-01C | MDQ | 0.40 | Email exchange with G. Goldaper re: additional garments for review and details of materials to be provided. |
| 10/26/2016 | 357-01C | ARG | 1.00 | Confer with HAZ and KLS re class certification and case strategy. |
| 10/26/2016 | 357-01C | AEA | 1.00 | Assemble and ship second package of outlet and inline clothing to Goldaper for analysis. |
| 10/26/2016 | 357-01C | KLS | 0.10 | Emails with MDQ and AA re: items for expert analysis. |
| 10/26/2016 | 357-01C | KLS | 1.00 | Confer with HAZ and AG re: expert work and class cert strategy. |
| ~~10/27/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Emails with KLS and MDQ re: various issues in recent shipments to expert and next steps.~~ |
| ~~10/27/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.90~~ | ~~Work re expert reports; call and email with MDQ re same.~~ |
| 10/27/2016 | 357-01C | MDQ | 1.40 | Draft direct examination questions for plaintiffs' depositions, record review and legal research re: same. |
| 10/27/2016 | 357-01C | MDQ | 0.40 | Email exchange with A. Gold re: defendants' costing data for use in support of expert opinions for plaintiffs' motion for class certification. |
| 10/27/2016 | 357-01C | MDQ | 2.10 | Legal research re: plaintiffs' motion for class certification, draft outline for same. |
| 10/27/2016 | 357-01C | MDQ | 2.10 | Legal research re: issues affected by plaintiffs' bankruptcy history in preparation for plaintiff depositions, emails to K. Sagafi reporting results of same. |
| 10/27/2016 | 357-01C | MDQ | 0.20 | Email exchange with K. Sagafi and A. Abate re: delivery of garments to G. Goldaper. |
| 10/27/2016 | 357-01C | HAZ | 0.70 | T/C with Sagafi re strategy. |
| 10/27/2016 | 357-01C | AEA | 0.10 | Circulate retention agreement to S. Edelsberg. |
| 10/27/2016 | 357-01C | KLS | 0.20 | Confer with MDQ and AA re: depo prep. |
| ~~10/28/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.70~~ | ~~Confer with Olsen re expert report work.~~ |
| 10/28/2016 | 357-01C | MDQ | 2.50 | Organize and select garment pairs for consideration by G. Goldaper, email exchange with K. Sagafi re: same, FedEx additional materials re: selected garment pairs, email exchange with K. Sagafi re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 10/28/2016 | 357-01C | MDQ | 0.70 | Teleconference with G. Goldaper and K. Sagafi re: scope of opinions and designs to be considered in report in support of motion for class certification. |
| 10/28/2016 | 357-01C | MDQ | 1.00 | Email exchange with K. Sagafi re: G. Goldaper report and potential additional designs for her review. |
| 10/28/2016 | 357-01C | ARG | 0.90 | Call with Compeau re report and email KLS re same. |
| 10/28/2016 | 357-01C | KLS | 2.80 | Confer with fashion/retail expert; related follow up and strategy meetings with HAZ and MDQ. |
| 10/28/2016 | 357-01C | AEA | 0.70 | Assemble and ship final documents from MDQ to Goldaper. |
| 10/28/2016 | 357-01C | NF | 0.30 | Send dep. exhibits to "Dr. Compeau via sendthisfile.com. |
| ~~10/29/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.10~~ | ~~Call and email with Olsen re expert work.~~ |
| ~~10/29/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.80~~ | ~~Telephone call with A. Gold re: use of costing data and damages models, interpretation of Columbia documents re: same, and strategy for damages models to include with plaintiffs' motion for class certification, emails to K. Sagafi and A. Gold re: same.~~ |
| 10/29/2016 | 357-01C | MDQ | 2.20 | Draft direct examination questions for depositions of Nick and Jeanne Stathakos during depositions of same, email exchange with K. Sagafi re: same. |
| 10/29/2016 | 357-01C | MDQ | 2.10 | Legal research and drafting re: partial draft of motion for class certification including rule statements and preliminary sections, emails to K. Sagafi re: same. |
| 10/29/2016 | 357-01C | ARG | 0.90 | Calls and emails with KLS and MDQ re expert work. |
| 10/29/2016 | 357-01C | KLS | 0.60 | Review class cert outline/draft. |
| 10/29/2016 | 357-01C | KLS | 0.90 | Calls and emails with team re: expert work for class cert. |
| 10/31/2016 | 357-01C | HAZ | 1.10 | Call with Sagafi and Quinones re experts. |
| 10/31/2016 | 357-01C | MDQ | 1.60 | Email exchange and meeting with K. Sagafi re: J. Stathakos deposition scheduling, telephone call to N. Stathakos re: same. |
| 10/31/2016 | 357-01C | MDQ | 0.30 | Email exchange with H. Zavareei, K. Sagafi, A. Gold re: report of Gabriele Goldaper in support of plaintiffs' motion for class certification. |
| 10/31/2016 | 357-01C | MDQ | 1.60 | Email exchange and meeting with K. Sagafi re: J. Stathakos deposition scheduling, telephone call to N. Stathakos re: same. |
| 10/31/2016 | 357-01C | MDQ | 0.30 | Draft direct examination questions for depositions of Nick and Jeanne Stathakos during depositions of same, email exchange with K. Sagafi re: same. |
| 10/31/2016 | 357-01C | ARG | 0.70 | Expert related work including email with HAZ and KLS re same. |
| 10/31/2016 | 357-01C | AEA | 0.50 | Send package of clothing to Goldaper. |
| 10/31/2016 | 357-01C | KLS | 1.10 | Confer with HAZ and MDQ re: expert work for class cert. |
| 10/31/2016 | 357-01C | KLS | 0.30 | Review and comment on direct exam for plaintiff depos. |
| ~~11/1/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~2.50~~ | ~~Meeting with J. Stathakos, N. Stathakos, and K. Sagafi in preparation for depositions of each.~~ |
| ~~11/1/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~3.00~~ | ~~Legal research re: former convictions and expungement under NY law, emails to K. Sagafi and H. Zavareei re: same.~~ |
| 11/1/2016 | 357-01C | KLS | 2.00 | Depo prep meeting with Nick and Jeanne Stathakos. |
| ~~11/2/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~5.00~~ | ~~Attend and second chair deposition of J. Stathakos.~~ |
| 11/2/2016 | 357-01C | KLS | 7.00 | Class rep deposition and follow up. |
| ~~11/3/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~5.10~~ | ~~Attend and second chair deposition of plaintiff N. Stathakos.~~ |
| 11/3/2016 | 357-01C | MDQ | 0.50 | Email exchange with S. Edelsberg re: discovery materials related to fact section of plaintiffs' motion for class certification. |
| 11/3/2016 | 357-01C | KLS | 6.00 | Class rep deposition and follow up. |
| ~~11/4/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~3.30~~ | ~~Calls with experts and call/emails with KLS re expert results/reports.~~ |
| 11/4/2016 | 357-01C | MDQ | 1.50 | Review draft report from Gabriele Goldaper in support of plaintiffs' motion for class certification, emails to G. Goldaper and K. Sagafi re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 11/4/2016 | 357-01C | KLS | 1.30 | Confer with MDQ and AG re: class cert strategy; expert reports, and legal standards. |
| ~~11/5/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Email with KLS and MQ re experts; email Olsen re analysis.~~ |
| 11/5/2016 | 357-01C | KLS | 0.30 | Review expert work and confer with MDQ re: same. |
| 11/5/2016 | 357-01C | KLS | 0.80 | Calls and emails with MDQ re: class cert motion. |
| 11/7/2016 | 357-01C | MDQ | 3.50 | Legal research re: plaintiff's motion for class certification, draft sections re: materiality, emails to S. Edelsberg re: same. |
| 11/7/2016 | 357-01C | MDQ | 2.00 | Legal research re: plaintiff's motion for class certification, draft sections re: materiality, emails to S. Edelsberg re: same. |
| ~~11/7/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~3.90~~ | ~~Work with Olsen and Compeau re reports, including calls and emails with them re same; call and email with KLS re same.~~ |
| ~~11/7/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.60~~ | ~~Call with MDQ and ARG re: Olsen report; follow up convoy re: damages analysis.~~ |
| 11/7/2016 | 357-01C | MDQ | 1.30 | Teleconference with K. Sagafi and A. Gold re: strategy for expert work to be submitted in support of class certification, management of expert work product. |
| ~~11/8/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~3.30~~ | ~~Work re expert reports; communications with Compeau, Olsen, KLS and MDQ re same.~~ |
| ~~11/8/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~2.10~~ | ~~Expert work; review Compeau report; call with Art Olsen.~~ |
| ~~11/8/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~1.10~~ | ~~Email exchange with A. Gold and K. Sagafi re: reports of Larry Compeau and Art Olsen in support of motion for class certification, strategy for application of same.~~ |
| 11/8/2016 | 357-01C | MDQ | 2.00 | Review K. Sagafi edits and suggestions to report of Gabriele Goldaper, incorporate edits, emails to K. Sagafi re: same. |
| 11/8/2016 | 357-01C | MDQ | 0.30 | Email exchange with K. Sagafi re: potential stipulations with defendant Columbia re: issues raised in motion for class certification. |
| 11/8/2016 | 357-01C | MDQ | 2.00 | Telephone call with A. Gold re: documents in support of report of Larry Compeau in support of motion for class certification, email exchange with A. Gold re: same, excerpt portions of defendants' 30(b)(6) depositions for review by Compeau. |
| 11/8/2016 | 357-01C | KLS | 0.90 | Review Goldaper report. |
| 11/8/2016 | 357-01C | AEA | 0.80 | Create list of SMU v. overstock randomly selected from Columbia outlet. |
| ~~11/9/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.10~~ | ~~Work with Compeau and Olsen re reports and email with KLS and MDQ re same.~~ |
| ~~11/9/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.30~~ | ~~Email exchange with K. Sagafi, A. Abate, and S. Edelsberg re: transcript of case management conference, provide transcript of same to S. Edelsberg.~~ |
| ~~11/9/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.20~~ | ~~Email exchange with K. Sagafi, A. Abate, and S. Edelsberg re: transcript of case management conference, provide transcript of same to S. Edelsberg.~~ |
| 11/9/2016 | 357-01C | MDQ | 3.00 | Email with K. Sagafi re: Gabriele Goldaper report in support of motion for class certification. |
| 11/9/2016 | 357-01C | MDQ | 0.10 | Email with K. Sagafi re: Gabriele Goldaper report in support of motion for class certification. |
| 11/9/2016 | 357-01C | MDQ | 0.30 | Email exchange with J. Ramsey re: potential stipulations in advance of class certification, schedule conference call re: same. |
| 11/9/2016 | 357-01C | KLS | 0.30 | Find and forward price tags to AG. |
| 11/9/2016 | 357-01C | KLS | 0.30 | Forward depos to Stathakos'. |
| 11/9/2016 | 357-01C | KLS | 0.20 | Check in with KO re: adequacy support. |
| 11/9/2016 | 357-01C | KLS | 0.20 | Check in with KO re: motions to seal. |
| ~~11/10/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.10~~ | ~~Work with Olsen re report; correspondence with Olsen and KLS, MDQ re same.~~ |
| 11/10/2016 | 357-01C | MDQ | 4.00 | Edit draft plaintiffs' motion for class certification, legal research re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 11/10/2016 | 357-01C | MDQ | 0.60 | Telephone conference with J. Ramsey re: possible stipulations in advance of motion for class certification, topics for redaction and sealing in motion and supporting documents, emails to K. Sagafi re: same. |
| 11/10/2016 | 357-01C | MDQ | 4.00 | Complete edits to report of Gabriele Goldaper in support of plaintiffs' motion for class certification, email exchange with G. Goldaper re: same, telephone call with G. Goldaper re: same. |
| 11/10/2016 | 357-01C | KLS | 1.20 | Review Stathakos depo transcripts. |
| 11/10/2016 | 357-01C | KLS | 1.50 | Review Compeau report. |
| 11/11/2016 | 357-01C | MDQ | 7.00 | Draft and edit motion for class certification, legal research re: same. |
| 11/11/2016 | 357-01C | MDQ | 4.00 | Additional edits to report of Gabriele Goldaper in support of plaintiffs' motion for class certification, emails to K. Sagafi re: same. |
| 11/11/2016 | 357-01C | KLS | 1.40 | Review Stathakos depo transcripts. |
| 11/11/2016 | 357-01C | KLS | 3.50 | Call with Larry Compeau; review report; confer with team re: same. |
| ~~11/12/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.20~~ | ~~Review KLS edits to Olsen report and email with her re same; review Compeau latest draft and email KLS and MDQ re same; email with Olsen re report.~~ |
| ~~11/12/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.70~~ | ~~Review Olsen report; confer with ARG re: same.~~ |
| 11/12/2016 | 357-01C | MDQ | 3.50 | Draft and edit exhibits to report of Gabriele Goldaper, edits to report, emails to K. Sagafi re: same. |
| 11/12/2016 | 357-01C | MDQ | 6.00 | Draft and edit motion for class certification, emails to K. Sagafi incorporating edits of same, legal research re: same. |
| 11/12/2016 | 357-01C | KLS | 0.90 | Review Goldwater report; confer with MDQ re: same. |
| 11/12/2016 | 357-01C | KLS | 3.00 | Review and edit class cert brief; confer with MDQ re: same. |
| 11/12/2016 | 357-01C | KLS | 2.50 | Review and edit Compeau report. |
| ~~11/13/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.20~~ | ~~Revise Olsen report and email him re same.  Call with Olsen re same.~~ |
| 11/13/2016 | 357-01C | MDQ | 5.50 | Draft and edit exhibits to report of Gabriele Goldaper, edits to report, emails to K. Sagafi re: same. |
| 11/13/2016 | 357-01C | KLS | 0.80 | Review and edit Goldwater report. |
| 11/13/2016 | 357-01C | KLS | 0.30 | Confer with Compeau re: report. |
| ~~11/14/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~1.20~~ | ~~Create PDF of tech sketches for expert report.~~ |
| ~~11/14/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.20~~ | ~~Work on expert reports and correspondence with Olsen and KLS re same.~~ |
| ~~11/14/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~2.10~~ | ~~Review damages report; confer with expert.~~ |
| ~~11/14/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~3.80~~ | ~~Edit report of Gabriele Goldaper and exhibits to same, emails with K. Sagafi and A. Abate re: same.~~ |
| 11/14/2016 | 357-01C | KLS | 1.40 | Review Compeau report; confer with Compeau re: same. |
| 11/14/2016 | 357-01C | KLS | 0.80 | Review comments to brief. |
| 11/14/2016 | 357-01C | KLS | 1.20 | Review revised Goldaper report with MDQ re: same. |
| 11/14/2016 | 357-01C | KLS | 0.70 | Review outlet and inline garments; confer with MDQ re: same. |
| 11/14/2016 | 357-01C | KLS | 0.80 | Confer with MDQ re: Goldaper report. |
| 11/14/2016 | 357-01C | MDQ | 4.80 | Edit and finalize exhibits to Gabriele Goldaper report, emails to K. Sagafi re: same. |
| 11/14/2016 | 357-01C | MDQ | 0.50 | Email exchange with H. Zavareei, K. Sagafi, re: materiality section of motion for class certification, suggested edits re: same. |
| 11/14/2016 | 357-01C | MDQ | 1.30 | Review report of Gabriele Goldaper, proposed exhibits and attachments to same, meeting with K. Sagafi re: same. |
| 11/14/2016 | 357-01C | ARG | 1.10 | Review edit and revise Motion for Class Certification and email KLS, HAZ and MDQ re same. |
| ~~11/14/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.40~~ | ~~Save files to appropriate folders; overall file maintenance.~~ |
| 11/14/2016 | 357-01C | HAZ | 6.30 | Editing and revising class certification brief. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| ~~11/15/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email with Goodstein re class certification motion.~~ |
| ~~11/15/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.20~~ | ~~Work with Olsen to finalize report and correspondence with KLS and MQ re same.~~ |
| ~~11/15/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.50~~ | ~~Review damages report; confer with team re: same.~~ |
| 11/15/2016 | 357-01C | KLS | 0.30 | Review Goldaper materials. |
| 11/15/2016 | 357-01C | KLS | 0.50 | Coordinate class cert filing. |
| 11/15/2016 | 357-01C | KLS | 0.80 | Draft and revise Stathakos decs iso class cert. |
| 11/15/2016 | 357-01C | KLS | 0.30 | Emails re: errata to Stathakos depos. |
| 11/15/2016 | 357-01C | KLS | 0.10 | Emails with Larry Compeau. |
| 11/15/2016 | 357-01C | KLS | 1.70 | Review Goldaper report; confer with team re: same. |
| 11/15/2016 | 357-01C | MDQ | 9.00 | Edit draft report and exhibits to G. Goldaper report, review and incorporate edits from K. Sagafi re: same, emails to K. Sagafi re: same. |
| 11/15/2016 | 357-01C | MDQ | 0.30 | Email exchange with G. Goldaper re: defendant's 30(b)(6) witness deposition transcripts. |
| 11/15/2016 | 357-01C | MDQ | 0.40 | Edit and finalize exhibits to Gabriele Goldaper report, emails to K. Sagafi re: same. |
| ~~11/16/2016~~ | ~~357-01C~~ | ~~NRL~~ | ~~0.50~~ | ~~Search for client's original investigation response.~~ |
| ~~11/16/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.40~~ | ~~Calls and emails with KLS and MQ re expert reports; call with Olsen re same; review and finalize Olsen report and create redacted versions of reports of Olsen and Compeau.~~ |
| 11/16/2016 | 357-01C | HAZ | 2.10 | Reviewing expert reports; call with Sagafi re expert reports. |
| 11/16/2016 | 357-01C | KLS | 0.40 | Confer with J Ramsey re: missing Line Plan. |
| 11/16/2016 | 357-01C | KLS | 0.30 | Finalize depo errata. |
| 11/16/2016 | 357-01C | KLS | 1.10 | Revise plaintiff decs; confer with team re: same; coordinate signature. |
| 11/16/2016 | 357-01C | KLS | 1.70 | Review expert reports; confer with team re: same. |
| 11/16/2016 | 357-01C | MDQ | 0.70 | Finalize report of Gabriele Goldaper, emails to K. Sagafi and G. Goldaper re: same. |
| 11/16/2016 | 357-01C | MDQ | 0.50 | Edit declarations of Jeanne Stathakos and Nick Stathakos, emails to K. Sagafi re: same. |
| 11/16/2016 | 357-01C | MDQ | 15.00 | Edit draft motion for class certification, incorporate new research and edits from S. Edelsberg, H. Zavareei, K. Sagafi, A. Gold, and tables of contents and authorities from A. Abate. |
| 11/16/2016 | 357-01C | AEA | 0.50 | Create depo errata forms and record changes reported by J and N Stathakos. |
| 11/17/2016 | 357-01C | KLS | 17.00 | Edit, revise, and redact all docs for class cert. |
| 11/17/2016 | 357-01C | MDQ | 3.00 | Email exchange with J. Ramsey re: topics for redaction and sealing, emails and meeting with K. Sagafi re: same. |
| 11/17/2016 | 357-01C | MDQ | 5.50 | Draft and edit declaration of Martin D. Quiñones, compile supporting materials, emails to A. Abate re: same, complete redactions of same. |
| 11/17/2016 | 357-01C | MDQ | 1.00 | Draft and edit declaration of Martin D. Quiñones, compile supporting materials, emails to A. Abate re: same, complete redactions of same. |
| 11/17/2016 | 357-01C | MDQ | 3.00 | Draft and edit declaration of Martin D. Quiñones, compile supporting materials, emails to A. Abate re: same, complete redactions of same. |
| 11/17/2016 | 357-01C | AEA | 6.00 | Compile exhibits for MDQ Dec and for class cert brief. |
| 11/17/2016 | 357-01C | AEA | 3.00 | Code and generate tables for class cert brief. |
| 11/17/2016 | 357-01C | AEA | 0.30 | Quick meeting with MDQ and KLS re: strategy for class cert brief. |
| 11/17/2016 | 357-01C | AEA | 1.00 | Redact Ex. D to Goldaper Report for class cert brief. |
| 11/18/2016 | 357-01C | KLS | 8.00 | Finalize and file class cert motion and supporting docs. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 11/18/2016 | 357-01C | MDQ | 0.70 | Review defendant's letter motion re: anticipated motion for summary judgment, emails and meeting with K. Sagafi re: same. |
| 11/18/2016 | 357-01C | MDQ | 1.00 | Review final redacted and unredacted versions of documents in support of motion to seal, emails to S. Edelsberg and K. Sagafi re: same. |
| 11/18/2016 | 357-01C | MDQ | 1.50 | Draft proof of service for motion to seal, finalize formatting for motion to seal, emails to K. Sagafi and A. Abate re: same. |
| 11/18/2016 | 357-01C | MDQ | 3.50 | Finalize draft of brief in support of motion for class certification, incorporating edits from S. Edelsberg and other co-counsel at KO and some citations, emails to A. Abate and K. Sagafi re: same. |
| 11/18/2016 | 357-01C | AEA | 0.10 | Coordinate and send signed depo errata sheets to First Legal Depositions Services. |
| 11/18/2016 | 357-01C | AEA | 6.00 | Finalize brief and filing for Motion to Seal and Class Cert. |
| 11/20/2016 | 357-01C | MDQ | 5.50 | Draft response to Columbia's letter motion request for pre-filing conference re: anticipated motion for summary judgment, emails to K. Sagafi re: same. |
| 11/21/2016 | 357-01C | MDQ | 3.00 | Edit draft pre-filing conference letter re: Columbia's anticipated motion for summary judgment, incorporate edits from S. Edelsberg, K. Sagafi, complete filing of same. |
| 11/21/2016 | 357-01C | AEA | 1.00 | Print and assemble hard copies and chambers copies. |
| 11/21/2016 | 357-01C | KLS | 0.70 | Edit SJ pre-filing response letter; confer with team re: same. |
| ~~11/22/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.50~~ | ~~Hand deliver chambers copies.~~ |
| 11/22/2016 | 357-01C | MDQ | 0.50 | Emails to J. Ramsey to supply unredacted versions of documents submitted with motion to seal and motion for summary judgment, emails to K. Sagafi and A. Abate re: same. |
| 11/22/2016 | 357-01C | AEA | 0.10 | Compile unredacted versions of docs uploaded in Motion to File Under Seal for opposing counsel. |
| 11/22/2016 | 357-01C | AEA | 1.00 | Print and assemble hard copies of chambers copies. |
| 11/22/2016 | 357-01C | HAZ | 1.10 | Call with Sagafi regarding strategy and settlement. |
| ~~11/23/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.20~~ | ~~Email exchange with Art Olson re: deposition scheduling.~~ |
| 11/23/2016 | 357-01C | MDQ | 0.20 | Email exchange with Gabriele Goldaper re: deposition scheduling, emails to K. Sagafi and A. Gold re: same. |
| 11/23/2016 | 357-01C | MDQ | 0.20 | Email exchange with Larry Compeau re: deposition scheduling. |
| 11/23/2016 | 357-01C | MDQ | 0.50 | Emails to J. Ramsey re: scheduling expert depositions, receipt of service for subpoenas of same. |
| ~~11/28/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.40~~ | ~~Emails to Arthur Olson re: scheduling deposition for January, 2017, copied to A. Gold and K. Sagafi.~~ |
| ~~11/28/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.40~~ | ~~Emails to K. Sagafi and A. Gold re: scheduling depositions of G. Goldaper, L. Compeau, and A. Olsen.~~ |
| 11/28/2016 | 357-01C | MDQ | 1.10 | Edits to defendant's draft stipulation regarding timing of pre-filing conference re: defendant's anticipated motion for summary judgment, emails to K. Sagafi re: same. |
| 11/28/2016 | 357-01C | MDQ | 0.60 | Email exchange with J. Ramsey re: scheduling pre-filing conference re: defendant's anticipated motion for summary judgment. |
| 11/28/2016 | 357-01C | MDQ | 1.50 | Legal research re: payment for deposition travel by deposing party, emails to K. Sagafi re: same. |
| 11/28/2016 | 357-01C | MDQ | 0.20 | Email exchange with L. Compeau re: scheduling deposition. |
| 11/28/2016 | 357-01C | MDQ | 0.10 | Emails to K. Sagafi and A. Abate re: scheduling pre-filing conference on defendant's anticipated motions for summary judgment. |
| 11/28/2016 | 357-01C | KLS | 0.60 | Confer with team re: expert depo schedule. |
| 11/28/2016 | 357-01C | KLS | 0.20 | Emails with team re: summary judgement issues. |
| 11/28/2016 | 357-01C | KLS | 1.80 | Settlement emails/calls/conference with team. |
| 11/29/2016 | 357-01C | KLS | 0.20 | Confer with team re: expert depo schedule. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 11/29/2016 | 357-01C | KLS | 2.10 | Research settlement structure and approval process for b(2) class settlements; confer with team re: same. |
| 11/29/2016 | 357-01C | KLS | 0.80 | Confer with team re: settlement strategy. |
| 11/29/2016 | 357-01C | KLS | 0.20 | Review discovery requests. |
| 11/29/2016 | 357-01C | AEA | 0.60 | Run Lodestar and detailed cost report. |
| 11/29/2016 | 357-01C | ARG | 0.20 | Email with team re expert depos. |
| 11/30/2016 | 357-01C | MDQ | 0.40 | Email exchange with J. Ramsey, K. Sagafi, re: scheduling deposition dates for G. Goldaper in light of pre-filing conference date. |
| 11/30/2016 | 357-01C | MDQ | 1.10 | Emails to co-counsel team re: Burlington Coat Factory settlement denial, provide analysis of same. |
| ~~12/1/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Confer with expert Goodstein and team re payment.~~ |
| 12/1/2016 | 357-01C | MDQ | 0.30 | Email exchange with K. Sagafi and G. Goldpaper re: scheduling and logistics for deposition of G. Goldaper. |
| 12/1/2016 | 357-01C | MDQ | 0.20 | Email exchange with J. Ramsey re: scheduling deposition for G. Goldaper. |
| 12/1/2016 | 357-01C | KLS | 1.80 | Team call re: settlement, follow up call with Craig Cardon, follow up with HAZ. |
| 12/1/2016 | 357-01C | ARG | 1.00 | Call with team re settlement negotiations. |
| ~~12/2/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email with KLS and Olsen re deposition.~~ |
| 12/2/2016 | 357-01C | MDQ | 0.20 | Emails to J. Ramsey re: date of deposition for G. Goldaper, receipt of subpoena for same. |
| 12/2/2016 | 357-01C | MDQ | 0.10 | Emails to G. Goldaper confirming date of deposition and providing subpoena for same. |
| 12/2/2016 | 357-01C | AEA | 0.10 | Save and calendar Goldaper subpoena. |
| 12/5/2016 | 357-01C | MDQ | 7.10 | Draft outline for hearing in advance of pre-filing conference re: defendant's anticipated motion for summary judgment, legal research re: same. |
| 12/5/2016 | 357-01C | MDQ | 0.20 | Email exchange with K. Sagafi confirming assignments and tasks to complete and tasks already completed in advance of deposition of G. Goldaper. |
| 12/5/2016 | 357-01C | KLS | 2.00 | Confer with ARG re: settlement issues. |
| 12/5/2016 | 357-01C | KLS | 0.80 | Coordinate depo schedule. |
| 12/5/2016 | 357-01C | ARG | 0.60 | Email and call with KLS re deposition of Compeau and settlement negotiations. |
| ~~12/6/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.10~~ | ~~Send Redacted Class Cert brief to Mark Ozzello.~~ |
| ~~12/6/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.40~~ | ~~Print and assemble binder for KLS.~~ |
| 12/6/2016 | 357-01C | MDQ | 5.10 | Draft outline for hearing in advance of pre-filing conference re: defendant's anticipated motion for summary judgment, legal research re: same, emails to K. Sagafi re: same. |
| 12/6/2016 | 357-01C | KLS | 0.60 | Prep for summary judgement pre-filing conference. |
| 12/6/2016 | 357-01C | KLS | 0.10 | Settlement follow up. |
| 12/6/2016 | 357-01C | AEA | 0.10 | Download and circulate transcript from proceedings on Oct 3, 2016. |
| 12/7/2016 | 357-01C | AEA | 0.10 | Print Columbia papers for phone conference about pre-filing conference. |
| 12/7/2016 | 357-01C | MDQ | 0.50 | Meeting with K. Sagafi re: pre-filing conference in advance of defendant's anticipated motion for summary judgment, emails to K. Sagafi memorializing same. |
| 12/7/2016 | 357-01C | KLS | 0.20 | Coordinate depo schedule. |
| 12/7/2016 | 357-01C | KLS | 2.00 | Prep for SJ pre-filing conference. |
| 12/7/2016 | 357-01C | HAZ | 0.80 | Call with Sagafi re discovery and settlement. |
| 12/7/2016 | 357-01C | ARG | 0.20 | Review defense email re expert depos and email KLS re same. |
| ~~12/8/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~2.10~~ | ~~Attend pre-filing conference in advance of defendant's anticipated motion for summary judgment with K. Sagafi.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~12/8/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.20~~ | ~~Emails to A. Abate re: calendaring depositions of Larry Compeau and Arthur Olsen in response to deposition subpoenas served by opposing counsel.~~ |
| 12/8/2016 | 357-01C | MDQ | 1.40 | Emails to K. Sagafi re: Chowning briefing schedule and concurrence of summary judgment briefing with class certification briefing, legal research re: same. |
| 12/8/2016 | 357-01C | MDQ | 0.70 | Pre-conference meeting with opposing counsel with K. Sagafi. |
| 12/8/2016 | 357-01C | KLS | 0.30 | Coordinate expert depos. |
| 12/8/2016 | 357-01C | KLS | 4.00 | SJ Pre-filing conference, related prep and follow up. |
| 12/8/2016 | 357-01C | ARG | 0.20 | Confer with KLS and defense counsel re expert depositions. |
| ~~12/9/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.50~~ | ~~Email with KLS, Olsen, Compeau re expert depos.~~ |
| 12/9/2016 | 357-01C | MDQ | 4.10 | Begin research re: responses to defendant's second set of interrogatories and second set of requests for production. |
| 12/9/2016 | 357-01C | HAZ | 0.70 | Call with Sagafi re settlement. |
| 12/9/2016 | 357-01C | KLS | 0.80 | Update team re: settlement status; confer with HAZ re: status and next steps. |
| 12/9/2016 | 357-01C | AEA | 0.10 | Calendar dates from hearing. |
| 12/10/2016 | 357-01C | ARG | 0.30 | Email with KLS re Compeau depo. |
| ~~12/12/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Check in with MDQ re: Olsen depo.~~ |
| 12/12/2016 | 357-01C | HAZ | 0.20 | Call with Sagafi re settlement. |
| 12/12/2016 | 357-01C | KLS | 1.10 | Prep for Goldaper depo; confer with MDQ re: same. |
| 12/12/2016 | 357-01C | KLS | 0.20 | Call with HAZ re: status and next steps. |
| 12/12/2016 | 357-01C | AEA | 0.80 | Assemble and mail package for Gabriele Goldaper via Fed Ex. |
| 12/12/2016 | 357-01C | ARG | 0.40 | Confer with Compeau and Columbia counsel re deposition. |
| 12/13/2016 | 357-01C | KLS | 0.20 | Emails with S. Edelsberg re: settlement. |
| 12/13/2016 | 357-01C | KLS | 0.30 | Review GG invoice and related follow up. |
| 12/13/2016 | 357-01C | KLS | 0.30 | Confer with team re: expert depos. |
| 12/13/2016 | 357-01C | ARG | 0.30 | Confer with Compeau re deposition and preparation. |
| ~~12/13/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~File maintenance.~~ |
| 12/13/2016 | 357-01C | AEA | 0.60 | Mail missing appendix of Bui transcript to Gabriele Goldaper via Fed Ex. |
| 12/14/2016 | 357-01C | KLS | 0.50 | Review depo prep materials; review email to defense counsel re: custody of physical garments. |
| 12/14/2016 | 357-01C | KLS | 0.70 | Review Goldaper doc production; confer with MDQ about production rules. |
| ~~12/15/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.50~~ | ~~Call with MDQ re Olsen subpoena and producing correspondence.~~ |
| 12/15/2016 | 357-01C | KLS | 1.10 | Settlement call with C. Cardon and related follow up; emails with S. Edelsberg re: settlement strategy; email with MWS re: settlement strategy. |
| 12/15/2016 | 357-01C | KLS | 1.60 | Goldaper depo prep; related research; confer with MDQ re: production file; review objections. |
| 12/15/2016 | 357-01C | ARG | 0.20 | Email Cardon re Compeau subpoena. |
| ~~12/16/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.50~~ | ~~Gather email correspondence with Olsen and send to LaPorte for MDQ.~~ |
| 12/16/2016 | 357-01C | HAZ | 1.10 | Call with Sagafi re settlement. |
| 12/16/2016 | 357-01C | KLS | 1.20 | Discuss settlement strategy with HAZ, MDQ, AG and team. |
| 12/16/2016 | 357-01C | KLS | 2.00 | Prep for Goldaper depo; confer with team re: doc production and garments; confer with MDQ and HAZ. |
| 12/16/2016 | 357-01C | ARG | 0.20 | Correspondence with Compeau re deposition. |
| 12/16/2016 | 357-01C | ARG | 0.30 | Confer with team re settlement talks. |
| 12/16/2016 | 357-01C | ARG | 0.40 | Confer with Sagafi and Zavareei re producing expert documents in response to Subpoenas. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 12/16/2016 | 357-01C | AEA | 1.00 | Print and assemble binders of Goldaper Report from Class Cert Filing for MDQ and KLS. |
| 12/19/2016 | 357-01C | KLS | 4.00 | meet with Gabriele Goldaper to prep for depo. |
| ~~12/19/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~4.00~~ | ~~Travel to LA for Goldaper prep~~ |
| ~~12/19/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~3.50~~ | ~~Meeting with G. Goldaper in preparation for deposition of Dec. 20 with K. Sagafi.~~ |
| ~~12/19/2016~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.10~~ | ~~File maintenance.~~ |
| ~~12/19/2016~~ | ~~357-01C~~ | ~~NRL~~ | ~~0.30~~ | ~~Compile emails for M. Quinones.~~ |
| 12/20/2016 | 357-01C | KLS | 5.00 | Goldaper depo. |
| ~~12/20/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~6.00~~ | ~~Travel home with delays.~~ |
| ~~12/20/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~2.50~~ | ~~Travel: return from G. Goldaper deposition in Los Angeles, CA to Oakland, CA.~~ |
| 12/20/2016 | 357-01C | MDQ | 6.00 | Attend deposition of G. Goldaper with K. Sagafi, second chair same. |
| 12/20/2016 | 357-01C | ARG | 0.30 | Confer with Compeau re deposition subpoena. |
| 12/20/2016 | 357-01C | ARG | 0.90 | Review and edit Objections to Goldaper subpoena and email Sagafi and Quinones re same. |
| 12/21/2016 | 357-01C | KLS | 0.60 | Call re: settlement and related follow up. |
| ~~12/21/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~2.50~~ | ~~Finalize edits to deposition subpoena objections for depositions of L. Compeau and A. Olsen, emails to A. Gold and K. Sagafi re: same.~~ |
| 12/21/2016 | 357-01C | MDQ | 0.60 | Attend conference call re: settlement terms and strategy with K. Sagafi, H. Zavareei, and co-counsel. |
| 12/21/2016 | 357-01C | HAZ | 0.60 | Call with team re settlement. |
| 12/21/2016 | 357-01C | ARG | 0.10 | Email Cardon re Compeau deposition. |
| 12/21/2016 | 357-01C | ARG | 1.10 | Draft Objections to Compeau subpeona and email same to Sagafi and Quinones. |
| 12/21/2016 | 357-01C | ARG | 0.60 | Team call re settlement negotiations. |
| ~~12/22/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.50~~ | ~~Review A. Gold's edits to objections to subpoenas for Larry Compeau and Arthur Olsen, compile edits to same, emails to K. Sagafi re: same.~~ |
| ~~12/22/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.30~~ | ~~Serve objections to subpoenas for Larry Compeau and Arthur Olsen on opposing counsel, copying K. Sagafi.~~ |
| 12/22/2016 | 357-01C | ARG | 0.40 | Call with Compeau. |
| 12/22/2016 | 357-01C | ARG | 0.10 | Call to Compeau re deposition and potential injunctive relief. |
| 12/22/2016 | 357-01C | ARG | 0.20 | Confer with MDQ and KLS re objections to Compeau subpoena. |
| 12/27/2016 | 357-01C | MDQ | 5.50 | Draft plaintiffs' responses to Columbia's send set of requests for production and interrogatories, emails to K. Sagafi and Columbia team re: same. |
| 12/27/2016 | 357-01C | MDQ | 0.50 | Emails with clients re: plaintiffs' responses to Columbia's send set of requests for production and interrogatories, timing for signature and production of same. Follow-up emails to K. Sagafi re: same. |
| 12/27/2016 | 357-01C | MDQ | 0.30 | Meeting with K. Sagafi and email exchange with J. Ramsey re: plaintiffs' responses to Columbia's send set of requests for production and interrogatories, request for extension of response time to same. |
| 12/27/2016 | 357-01C | ARG | 0.20 | Email re Compeau depo with Cardon and Sagafi. |
| 12/27/2016 | 357-01C | KLS | 1.60 | Confer with MDQ re: discovery responses; review and edit responses. |
| 12/27/2016 | 357-01C | KLS | 0.70 | Confer with experts re: depos; related prep. |
| 12/27/2016 | 357-01C | KLS | 0.40 | Settlement emails with defense counsel and team. |
| ~~12/28/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~3.20~~ | ~~Review communications with A. Olsen for potential discoverable documents for production at deposition.~~ |
| 12/28/2016 | 357-01C | ARG | 0.60 | Confer re responses to second discovery responses and review same; call to Compeau re depo and Compare At and email Sagafi re same. |
| 12/28/2016 | 357-01C | ARG | 0.70 | Review discovery responses and email team re comments re same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 12/28/2016 | 357-01C | ARG | 0.20 | Email with Cardon re Compeau depo. |
| 12/28/2016 | 357-01C | ARG | 0.30 | Call to Compeau re depo and question re Compare At; email Sagafi re same. |
| ~~12/29/2016~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.30~~ | ~~Email correspondence with Olsen, KLS and MDQ re depo.~~ |
| ~~12/29/2016~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.30~~ | ~~Exchange emails with A. Olsen re: deposition planning, conference call with K. Sagafi re: same.~~ |
| ~~12/30/2016~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Confer with MDQ re: expert depos; prep call with Art Olsen.~~ |
| ~~1/3/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Look for A. Olsen signed confidentiality agreement to send to MDQ.~~ |
| 1/3/2017 | 357-01C | KLS | 1.30 | Confer with HAZ and team re: document production issues; review draft disco responses. |
| 1/3/2017 | 357-01C | MDQ | 1.30 | Teleconference with A. Gold, J. Kaliel, K. Sagafi and H. Zavareei re: edits to/strategy for responses to Defendants' second sets of requests for production and interrogatories. |
| ~~1/3/2017~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.30~~ | ~~Emails to J. Ramsey re: logistics for deposition of Artur Olsen, emails with K. Sagafi re: same.~~ |
| ~~1/3/2017~~ | ~~357-01C~~ | ~~MDQ~~ | ~~1.90~~ | ~~Prepare document production index for K. Sagafi and collect documents for production in advance of deposition of Arthur Olsen, emails to K. Sagafi re: same.~~ |
| 1/3/2017 | 357-01C | MDQ | 1.30 | Edit responses to Defendants' second sets of requests for production and interrogatories, emails to co-counsel and rest of TZ team re: same. |
| 1/3/2017 | 357-01C | KLS | 0.60 | Emails with team and defense counsel re: expert depos; review paper by Larry Compeau. |
| 1/3/2017 | 357-01C | ARG | 1.20 | Call with Compeau re depo and Compare At; review article; email with Sagafi and Zavareei re article; call and email with team re discovery responses on TCA. |
| 1/3/2017 | 357-01C | HAZ | 1.30 | Call with Sagafi re discovery update; meeting re privilege issues. |
| ~~1/4/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.80~~ | ~~Confer with Cardon, Compeau, KLS re Compeau deposition; confer with MDQ re Olsen depo and email Olsen re same.~~ |
| ~~1/4/2017~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.40~~ | ~~Emails to K. Sagafi, A. Gold, and opposing counsel re: deposition arrangements for Arthur Olsen, re: hourly rate and method of payment for depo time.~~ |
| ~~1/4/2017~~ | ~~357-01C~~ | ~~MDQ~~ | ~~0.60~~ | ~~Review 9th Circuit decision from Briseno v. Con Agra in anticipation of drafting notice of supplemental authority.~~ |
| 1/4/2017 | 357-01C | KLS | 2.50 | Confer with team re: expert depos and production. |
| 1/4/2017 | 357-01C | KLS | 0.60 | Review discovery responses and confer with team re: same. |
| 1/4/2017 | 357-01C | KLS | 3.00 | Multiple emails and conferences with team and opposing counsel re: settlement issues. |
| 1/4/2017 | 357-01C | MDQ | 0.20 | Emails to clients re: responses to defendants' second set of interrogatories and second set of requests for production. |
| 1/4/2017 | 357-01C | MDQ | 1.20 | Emails to co-counsel re: responses to defendants' second set of requests for production and second set of interrogatories, edit interrogatory and request for production responses, emails to K. Sagafi re: same. |
| 1/4/2017 | 357-01C | HAZ | 1.60 | T/C with Sagafi re discovery issues; emails regarding discovery and settlement. |
| 1/4/2017 | 357-01C | ARG | 0.30 | Email with team re settlement negotiations. |
| ~~1/5/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~3.70~~ | ~~Expert work related to document production issues including meeting/call with HAZ and KLS re same; confer with KLS and HAZ re JCP class definition.~~ |
| 1/5/2017 | 357-01C | KLS | 3.00 | depo prep. |
| ~~1/5/2017~~ | ~~357-01C~~ | ~~MDQ~~ | ~~1.10~~ | ~~Draft notice of supplemental authority re: Briseno v. ConAgra, emails to K. Sagafi re: same.~~ |
| 1/5/2017 | 357-01C | MDQ | 0.30 | Emails with co-counsel and G. Goldaper re: retainer payment owed by KO. |
| 1/5/2017 | 357-01C | MDQ | 0.90 | Final edits to deposition production documents, emails and telephone calls to K. Sagafi and A. Gold re: same. |
| ~~1/6/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.70~~ | ~~Discussions with co counsel re Olsen depo and settlement.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| ~~1/6/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email with Olsen re retention.~~ |
| ~~1/6/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~7.20~~ | ~~Olsen depo and travel.~~ |
| 1/6/2017 | 357-01C | ARG | 0.20 | Email with Cardon re Compeau depo. |
| 1/6/2017 | 357-01C | ARG | 0.40 | Email with Compeau re retention and invoice. |
| 1/6/2017 | 357-01C | KLS | 2.00 | Settlement discussions with defense counsel and co-counsel. |
| 1/6/2017 | 357-01C | MDQ | 1.00 | Emails to K. Sagafi and plaintiffs re: signed responses to defendants' second set of interrogatories, finalize and serve same. |
| 1/6/2017 | 357-01C | MDQ | 0.50 | Finalize request for judicial notice re: Briseno v. ConAgra decision, emails to K. Sagafi and H. Zavareei re: same, email to co-counsel team re: same. |
| 1/6/2017 | 357-01C | HAZ | 0.60 | T/C with Sagafi regarding discovery and settlement issues. |
| 1/8/2017 | 357-01C | KLS | 0.60 | Draft settlement counter; confer with team re: same. |
| ~~1/9/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.10~~ | ~~Emails with Art Olsen re: rebuttal report.~~ |
| 1/9/2017 | 357-01C | ARG | 0.50 | Call with KLS RE expert reports. |
| 1/9/2017 | 357-01C | ARG | 0.30 | Call with MDQ and KLS re Compeau depo. |
| 1/9/2017 | 357-01C | ARG | 1.10 | Prepare for Compeau deposition. |
| 1/9/2017 | 357-01C | KLS | 0.20 | Research malls used in Carol Scott survey. |
| 1/9/2017 | 357-01C | KLS | 0.20 | Review class cert briefing in Spann. |
| 1/9/2017 | 357-01C | KLS | 0.60 | Emails with team re: status and division of labor for brief and supporting documents. |
| 1/9/2017 | 357-01C | KLS | 0.50 | Call with HAZ re: Carol Scott report and rebuttal. |
| 1/9/2017 | 357-01C | KLS | 0.40 | Call with ACH re: CC/SJ briefing outline, division of labor, and case resources. |
| 1/9/2017 | 357-01C | KLS | 0.50 | Call with ARG re: expert rebuttal reports. |
| 1/9/2017 | 357-01C | KLS | 1.40 | Settlement emails and related follow up with counsel. |
| 1/9/2017 | 357-01C | AEA | 0.30 | Calculate current lodestar. |
| 1/9/2017 | 357-01C | AEA | 0.30 | Follow up emails with Compeau re: file sharing link. |
| 1/9/2017 | 357-01C | AEA | 0.10 | Leave voicemail message for Compeau re: file sharing. |
| 1/9/2017 | 357-01C | AEA | 0.40 | Research Compeau publications online. |
| 1/10/2017 | 357-01C | KLS | 1.60 | Call with plaintiffs re: settlement; confer with team and defense counsel re: settlement. |
| 1/10/2017 | 357-01C | ARG | 3.80 | Review Compeau report, work on preparations for his deposition including review of his prior testimony; confer with MDQ re document production in connection with subpoena; email KLS re deposition preparation. |
| ~~1/11/2017~~ | ~~357-01C~~ | ~~NRL~~ | ~~0.80~~ | ~~Assemble binder.~~ |
| 1/11/2017 | 357-01C | ARG | 5.20 | Call with Compeau re depo preparation and prepare for same, including conferences with KLS and MDQ re document production issues. |
| 1/11/2017 | 357-01C | AEA | 0.70 | Pull class cert docs for Andrea's depo prep. |
| 1/11/2017 | 357-01C | AEA | 0.10 | Reply to Compeau re: finding publication no. 23. |
| 1/11/2017 | 357-01C | AEA | 0.10 | Email to MDQ re: Compeau docs. |
| 1/11/2017 | 357-01C | KLS | 0.90 | Confer with counsel re: expert depositions/opinions; production docs for Compeau. |
| ~~1/12/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~5.00~~ | ~~Travel to NY for Compeau Depo.~~ |
| 1/12/2017 | 357-01C | ARG | 2.80 | Compeau deposition preparation. |
| 1/12/2017 | 357-01C | AEA | 0.20 | File pro hac vice for A. Gold. |
| 1/12/2017 | 357-01C | AEA | 0.10 | Find Andrea's DC Bar no. and forward to MDQ for AG's pro hac vice app. |
| 1/12/2017 | 357-01C | KLS | 0.20 | Review pro hac vice application; confer with MDQ re: same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~1/13/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~7.00~~ | ~~Begin travel back to DC.~~ |
| 1/13/2017 | 357-01C | ARG | 5.30 | Prepare for and defend Compeau deposition |
| 1/13/2017 | 357-01C | AEA | 0.20 | Clean up calendar dates as per most recent scheduling order. |
| 1/13/2017 | 357-01C | KLS | 0.30 | Review schedule; strategize re: class cert and summary judgement briefing. |
| ~~1/14/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~3.00~~ | ~~Travel back to DC from Compeau deposition.~~ |
| 1/16/2017 | 357-01C | KLS | 0.10 | Email defense counsel re: expert depo schedule. |
| ~~1/17/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Mail A. Olsen his check.~~ |
| 1/17/2017 | 357-01C | ARG | 0.20 | Email Compeau re depo payment issues. |
| 1/17/2017 | 357-01C | ARG | 1.30 | Draft and send email summary to HAZ and KLS re Compeau depo and conference with HAZ re same; emails with KLS and HAZ re same. |
| 1/17/2017 | 357-01C | KLS | 0.40 | Review update from ARG re: Compeau deposition; emails re: same. |
| 1/17/2017 | 357-01C | AEA | 0.50 | Send transcript to Goldaper via FedEx for review. |
| 1/17/2017 | 357-01C | HAZ | 1.30 | Conference with Gold re Compeau deposition; emails with Sagafi and Gold re same. |
| 1/18/2017 | 357-01C | KLS | 0.20 | Confer with ARG re: staffing and assignments for Columbia CC and SJ briefing. |
| 1/18/2017 | 357-01C | AEA | 0.70 | Mail copy of transcript via FedEx to Goldaper. |
| ~~1/19/2017~~ | ~~357-01C~~ | ~~NRL~~ | ~~0.60~~ | ~~printing documents for binder.~~ |
| 1/19/2017 | 357-01C | ARG | 0.20 | Email Compeau re Reply Dec. |
| 1/19/2017 | 357-01C | ARG | 0.30 | Email with KLS and MDQ re Columbia Reply work. |
| 1/19/2017 | 357-01C | KLS | 1.60 | Confer with team re: staffing; strategic planning for class cert and SJ briefing. |
| 1/19/2017 | 357-01C | ACH | 1.00 | Call re: class cert and SJ reply, reviewing pleadings for same. |
| ~~1/25/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~File maintenance.~~ |
| ~~1/25/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Call FirstLegal; Email signed Olsen depo errata to FirstLegal department for corrections.~~ |
| ~~1/25/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.10~~ | ~~Confer with team re: expert depos; email with Art Olsen re: deposition.~~ |
| 1/25/2017 | 357-01C | KLS | 0.30 | Confer with HAZ re: case strategy. |
| 1/25/2017 | 357-01C | KLS | 0.50 | Review Compeau deposition transcript. |
| 1/25/2017 | 357-01C | ARG | 0.20 | Email with Sagafi and Compeau re depo transcript. |
| 1/26/2017 | 357-01C | KLS | 1.10 | Confer with counsel re: Columbia's request for a single brief and new page limits; review and edit stip. |
| 1/30/2017 | 357-01C | ARG | 0.30 | Email with Sagafi and Abate re Compeau deposition. |
| ~~1/31/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~File MDQ's Withdrawal of Appearance and circulate and save; mail chambers copy.~~ |
| ~~2/1/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~2.00~~ | ~~Print and assemble binders of recent Opposition to Class Cert briefs.~~ |
| 2/1/2017 | 357-01C | KLS | 0.30 | Communicate with defense counsel and court clerk re: briefing deadlines. |
| 2/1/2017 | 357-01C | KLS | 1.90 | Confer with team and experts re: opposition/reply strategy/ arguments/ division of labor. |
| 2/1/2017 | 357-01C | KLS | 2.80 | Review Columbia motion for SJ and class cert opp and supporting papers; begin outlining responsive arguments. |
| 2/1/2017 | 357-01C | AEA | 0.10 | Email courtesy copy of Compeau depo errata to Jay Ramsey. |
| 2/1/2017 | 357-01C | AEA | 1.00 | Emails with L. Compeau re: depo errata; submit to First Legal. |
| 2/1/2017 | 357-01C | AEA | 0.20 | Extract Ex. 20 from Opposition to Class Cert brief. |
| 2/1/2017 | 357-01C | AEA | 0.60 | Download and save all Opposition to Class Cert brief materials; circulate same. |
| ~~2/2/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.40~~ | ~~Confer with Sagafi and Zavareei re expert issues.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| ~~2/2/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~1.00~~ | ~~Correspondence with Goodstein, call and email with Poret, email with Grewal re expert analysis and engagement.~~ |
| 2/2/2017 | 357-01C | ARG | 1.10 | Review Opp to Class Certification. |
| 2/2/2017 | 357-01C | KLS | 0.70 | Work on separate statement of facts. |
| 2/2/2017 | 357-01C | KLS | 0.70 | Develop staffing plan; confer with team re: same. |
| 2/2/2017 | 357-01C | KLS | 0.80 | Confer with G. Goldaper re: motion to strike her report; review report and draft responsive arguments. |
| 2/2/2017 | 357-01C | KLS | 1.30 | Emails and calls with ARG and HAZ re: rebuttal experts. |
| 2/2/2017 | 357-01C | KLS | 0.90 | Review class cert opp supporting decs and draft responsive arguments. |
| 2/2/2017 | 357-01C | KLS | 0.80 | Confer with HAZ and team re: factual/adequacy issues related to Wayne Kreger. |
| 2/2/2017 | 357-01C | AEA | 0.20 | Email to Goldaper re: defendant's opposition to her expert report. |
| ~~2/3/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.70~~ | ~~Review DSW decision and email team re same.~~ |
| ~~2/3/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.30~~ | ~~Emails with Art Olsen re: rebuttal report.~~ |
| 2/3/2017 | 357-01C | KLS | 1.00 | Develop responsive material for separate statement of facts and share with KO. |
| 2/3/2017 | 357-01C | KLS | 0.90 | Call with Compeau re: rebuttal report; confer with ARG re: same. |
| 2/3/2017 | 357-01C | ARG | 0.80 | Review Compeau Daubert. |
| 2/3/2017 | 357-01C | ARG | 0.30 | Email with Poret and Sagafi re expert issues. |
| 2/3/2017 | 357-01C | ARG | 1.00 | Calls with Sagafi and Compeau re Compeau Daubert. |
| 2/6/2017 | 357-01C | KLS | 0.20 | Secure approval to proceed with survey rebuttal expert; confer with ARG re: same. |
| 2/6/2017 | 357-01C | KLS | 0.90 | Confer with Ostrow and HAZ re: adequacy arguments. |
| 2/6/2017 | 357-01C | KLS | 1.80 | Review motion to strike Goldpaper opinions and develop responsive arguments. |
| 2/6/2017 | 357-01C | KLS | 0.90 | Confer with Gabriele Goldaper re: rebuttal report; outline rebuttal arguments. |
| 2/6/2017 | 357-01C | KLS | 1.90 | Review report of Carol Scott; confer with team re: responsive arguments and rebuttal report. |
| 2/6/2017 | 357-01C | ARG | 0.20 | Email with Poret re Scott analysis and engagement. |
| 2/6/2017 | 357-01C | ARG | 0.20 | Email with Grewal re Scott analysis. |
| 2/6/2017 | 357-01C | ACH | 1.30 | Internal correspondence re: filings and responses, reviewing same. |
| 2/7/2017 | 357-01C | ACH | 3.20 | Reviewing pleadings, internal correspondence re: same. |
| 2/7/2017 | 357-01C | AEA | 0.20 | Emails with ARG re: finding unredacted Compeau report from class cert brief. |
| 2/7/2017 | 357-01C | KLS | 8.40 | Review defense briefs and develop/outline responsive arguments. |
| 2/7/2017 | 357-01C | KLS | 0.80 | Confer with Anna Haac re: SJ/CC brief. |
| 2/7/2017 | 357-01C | ARG | 0.40 | Edit and revise Poret engagement and email him re same. |
| ~~2/8/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email Sagafi re experts update and re depo.~~ |
| ~~2/8/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Review expert rebuttal report from Art Olsen; confer with him re: same.~~ |
| 2/8/2017 | 357-01C | AEA | 2.30 | Print and assemble binder for KLS of unredacted class cert brief materials. |
| 2/8/2017 | 357-01C | AEA | 0.60 | Find, re-assemble, and save unredacted class cert opp to class cert briefs. |
| 2/8/2017 | 357-01C | KLS | 2.90 | Develop argument and KLS dec re: adequacy. |
| 2/8/2017 | 357-01C | ARG | 0.90 | Review Scott report. |
| 2/8/2017 | 357-01C | ARG | 1.00 | Email and call with Poret re Scott analysis. |
| 2/8/2017 | 357-01C | ARG | 0.60 | Call with Grewal re Scott analysis. |
| 2/8/2017 | 357-01C | ARG | 0.80 | Call with Compeau re Daubert rebuttal |
| ~~2/9/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Put together binders of class cert materials for KLS.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 2/9/2017 | 357-01C | AEA | 0.20 | Emails with ACH  re: draft opp to MTD and class cert drafts; save appropriate files from MDQ's case work in pclaw as word docs for ACH to work from. |
| 2/9/2017 | 357-01C | HAZ | 2.60 | Reviewing opposition to class certification; call with Sagafi re same; reviewing outline. |
| 2/9/2017 | 357-01C | ACH | 2.30 | Drafting class cert reply and internal correspondence re: same. |
| 2/9/2017 | 357-01C | ARG | 0.90 | Call with Sagafi re experts update; email Poret re store analysis. |
| 2/10/2017 | 357-01C | AEA | 0.50 | Research re: Columbia outlet stores for Hal Poret and ARG. |
| 2/10/2017 | 357-01C | KLS | 0.20 | Confer with Scott Edelsberg re: adequacy arguments. |
| 2/10/2017 | 357-01C | KLS | 0.20 | Confer with AA re: research for Hal Poret; review results. |
| 2/10/2017 | 357-01C | KLS | 0.40 | Review draft SJ statement of facts. |
| 2/10/2017 | 357-01C | KLS | 3.00 | Review Goldaper deposition and motion to strike report; work on rebuttal and opposition arguments. |
| 2/10/2017 | 357-01C | KLS | 0.80 | Confer with Scott Edelsberg and Anna Haac re: briefing outline, strategy, and division of labor; revise task list and circulate to team; emails confirming delegation. |
| 2/10/2017 | 357-01C | ACH | 2.60 | Drafting class cert reply. |
| 2/10/2017 | 357-01C | ACH | 3.70 | Drafting class cert reply. |
| 2/10/2017 | 357-01C | ARG | 0.70 | Review outline for class certification papers and supporting papers; email with Sagafi and Abate and Poret re store locations issue; email Cardon and Ramsey re Scott depo. |
| 2/13/2017 | 357-01C | ARG | 0.50 | Meet with Haac to discuss Opp to Class Certification; email Grewal re analysis. |
| ~~2/14/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Look at Bebe order and share with ACH.~~ |
| 2/14/2017 | 357-01C | KLS | 0.40 | Update and share draft Goldaper report with co-counsel. |
| 2/14/2017 | 357-01C | KLS | 0.40 | Emails with J. and N. Stathakos re: class cert briefing and reply decs. |
| 2/14/2017 | 357-01C | ACH | 0.40 | Drafting class cert reply. |
| 2/15/2017 | 357-01C | ARG | 0.20 | Email with Poret re report. |
| 2/15/2017 | 357-01C | ACH | 4.30 | Drafting class cert reply. |
| 2/16/2017 | 357-01C | AEA | 1.00 | Draft subpoena for Carol A. Scott. |
| 2/16/2017 | 357-01C | ACH | 4.90 | Reviewing depositions, drafting class cert reply. |
| 2/16/2017 | 357-01C | ARG | 0.80 | Email and call with Sagafi re Scott depo and expert reports; email Abate re Scott subpoena; email Grewal re analysis and begin review of same. |
| 2/17/2017 | 357-01C | AEA | 0.50 | Make exhibit PDFs for Jeanne Stathakos declaration. |
| 2/17/2017 | 357-01C | AEA | 0.50 | Print documents for meeting with plaintiffs for KLS. |
| 2/17/2017 | 357-01C | AEA | 0.30 | Book videographer and court reporter for depo of Carol A. Scott. |
| 2/17/2017 | 357-01C | AEA | 0.50 | Finalize and send subpoena of Carol A. Scott to opposing counsel. |
| 2/17/2017 | 357-01C | AEA | 0.30 | Assemble photos of certain items plaintiffs bought into single PDF for ACH. |
| 2/17/2017 | 357-01C | KLS | 0.50 | Confer with team and defense counsel re: expert deposition issues. |
| 2/17/2017 | 357-01C | KLS | 0.80 | Review Goldaper rebuttal report; emails with GG and team re: same. |
| 2/17/2017 | 357-01C | KLS | 1.80 | Meeting with plaintiffs; draft declarations based on same; share drafts with plaintiffs and team. |
| 2/17/2017 | 357-01C | KLS | 3.50 | Review evidence; develop facts and argument for class cert/summary judgment brief; confer with ACH and HAZ re: same. |
| 2/17/2017 | 357-01C | ACH | 3.50 | Research and drafting class cert reply, internal correspondence re: same. |
| 2/17/2017 | 357-01C | ARG | 2.00 | Prepare for and call with Grewal re Scott survey (1.3); meet with Haac re class certification and SJ briefing (.3); edit and revise Scott subpoena and email with Abate re same. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 2/18/2017 | 357-01C | ARG | 1.20 | Email with Compeau re payment (.1); search for and email Haac re Compeau rebuttal testimony (1.1) |
| 2/18/2017 | 357-01C | ACH | 2.20 | Research for class cert reply. |
| 2/19/2017 | 357-01C | ARG | 0.20 | Email with Poret re report. |
| 2/20/2017 | 357-01C | ARG | 2.20 | Review Poret draft report and email with him and Sagafi re same; call with Poret re same. |
| ~~2/21/2017~~ | ~~357-01C~~ | ~~SJG~~ | ~~0.30~~ | ~~Call with A. Haac re damages under CLRA.~~ |
| ~~2/21/2017~~ | ~~357-01C~~ | ~~SJG~~ | ~~1.50~~ | ~~Researching damage models under CLRA.~~ |
| 2/21/2017 | 357-01C | ARG | 0.30 | Confer with Abate re Scott depo. |
| 2/21/2017 | 357-01C | ARG | 1.60 | Call with Grewal re Scott report; edit Poret report and email Sagafi re same. |
| 2/21/2017 | 357-01C | ACH | 3.90 | Research and drafting class cert reply. |
| 2/21/2017 | 357-01C | SJG | 0.50 | Call with A. Gold re research for opposition to Daubert motion. |
| 2/21/2017 | 357-01C | AEA | 2.10 | Research, authorize credit card, and book hotel accommodations for ARG for depo of Carol A. Scott. |
| ~~2/22/2017~~ | ~~357-01C~~ | ~~SJG~~ | ~~0.40~~ | ~~Researching damages available under CLRA.~~ |
| 2/22/2017 | 357-01C | ARG | 0.20 | Email with Compeau re report. |
| 2/22/2017 | 357-01C | ARG | 1.00 | Discuss Reply ISO Class Certification with Haac and gather and send her argument/research re Compeau attacks. |
| 2/22/2017 | 357-01C | ACH | 7.90 | Research and drafting class cert reply. |
| 2/22/2017 | 357-01C | KLS | 2.10 | Review and edit Anna's draft sections; follow up with team re: status. |
| 2/22/2017 | 357-01C | SJG | 3.60 | Researching opposition to Daubert motion. |
| 2/22/2017 | 357-01C | SJG | 0.20 | Call with A. Haac re CLRA research. |
| 2/23/2017 | 357-01C | ARG | 6.10 | Prepare for Scott depo. |
| 2/23/2017 | 357-01C | KLS | 2.20 | Review and edit draft sections of brief from KO. |
| 2/23/2017 | 357-01C | ACH | 2.00 | Research and drafting reply ISO motion for class cert. |
| 2/23/2017 | 357-01C | SJG | 5.30 | Researching opposition to Daubert motion. |
| 2/23/2017 | 357-01C | SJG | 0.40 | Researching opposition to motion for summary judgment. |
| ~~2/24/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.40~~ | ~~Prepare Notice of Appearance A. Persinger.~~ |
| 2/24/2017 | 357-01C | ARG | 1.20 | Review Compeau Daubert research and email Goren re same. |
| 2/24/2017 | 357-01C | ARG | 2.10 | Prepare for Scott depo. |
| 2/24/2017 | 357-01C | ACH | 6.20 | Research and drafting class cert reply. |
| 2/24/2017 | 357-01C | ACH | 4.00 | Research and drafting reply ISO motion for class cert. |
| 2/24/2017 | 357-01C | AEA | 0.10 | Find and send S. Edelsberg unredacted Goldaper depo transcript. |
| 2/27/2017 | 357-01C | AMP | 0.50 | Office conference with KLS regarding case status. |
| 2/27/2017 | 357-01C | ARG | 2.10 | Work on Compeau Daubert Opp. |
| 2/27/2017 | 357-01C | ARG | 0.40 | Call with Sagafi re expert work. |
| 2/27/2017 | 357-01C | ARG | 2.00 | Prepare for Scott depo. |
| 2/27/2017 | 357-01C | AEA | 0.20 | Search communications with plaintiffs for clothing drop off and pick up plans. |
| 2/27/2017 | 357-01C | AEA | 0.10 | Find PDF of pictured items for KLS for plaintiffs. |
| 2/27/2017 | 357-01C | AEA | 0.02 | Find and save class cert docs for NF depo prep for ARG. |
| 2/27/2017 | 357-01C | KLS | 0.50 | Confer with AMP re: CC/SJ briefing. |
| 2/27/2017 | 357-01C | KLS | 0.30 | Calls with Jay Ramsey re: return of Goldaper file. |
| 2/27/2017 | 357-01C | KLS | 0.40 | Emails with plaintiffs re: product purchases. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 2/27/2017 | 357-01C | KLS | 3.50 | Review and edit Poret draft report; confer with ARG re: same; research product info to inform Poret report. |
| 2/27/2017 | 357-01C | ACH | 3.00 | Research and drafting |
| 2/27/2017 | 357-01C | SJG | 0.10 | Researching opposition to motion to exclude. |
| 2/27/2017 | 357-01C | NF | 1.50 | "Print C. Scott deposition exhibits for A. Gold. |
| ~~2/28/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~8.00~~ | ~~Travel to Palo Alto for Depo.~~ |
| ~~2/28/2017~~ | ~~357-01C~~ | ~~LJK~~ | ~~2.00~~ | ~~Researched evidentiary question for Anna re: whether layperson could offer testimony re: aesthetics without expert qualification~~ |
| 2/28/2017 | 357-01C | ARG | 6.10 | Scott depo preparation including call with Sagafi; drafting Compeau Opp.; call with Sagafi re Poret report; call with Persinger re Scott depo. |
| 2/28/2017 | 357-01C | AMP | 0.20 | Office conference with ARG regarding deposition of Carol Scott. |
| 2/28/2017 | 357-01C | AMP | 0.80 | Reviewed case materials. |
| 2/28/2017 | 357-01C | KLS | 1.70 | Confer with ARG re: Scott depo; review and edit depo outline. |
| 2/28/2017 | 357-01C | KLS | 1.10 | Confer with HAZ re: CC/SJ briefing and Poret report. |
| 2/28/2017 | 357-01C | KLS | 0.30 | Review Carol Scott production. |
| 2/28/2017 | 357-01C | KLS | 0.90 | Review and comment on Poret report. |
| ~~3/1/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~9.00~~ | ~~Travel back to DC.~~ |
| ~~3/1/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.40~~ | ~~Finalize and file AMP Notice of Appearance.~~ |
| ~~3/1/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.10~~ | ~~Review draft notice of appearance.~~ |
| 3/1/2017 | 357-01C | ARG | 6.80 | Prepare for and take deposition of Carol Scott and calls with KLS and HAZ re same; |
| 3/1/2017 | 357-01C | AMP | 0.40 | Located and reviewed initial disclosures. |
| 3/1/2017 | 357-01C | AEA | 0.50 | Draft shell document of outline for KLS. |
| 3/1/2017 | 357-01C | ACH | 5.00 | Research and drafting reply ISO class cert. |
| 3/1/2017 | 357-01C | KLS | 1.80 | Review depo transcript of Carol Scott; email feedback to ARG re: same. |
| 3/1/2017 | 357-01C | KLS | 1.10 | Review and edit Compeau declaration; confer with ARG re: same. |
| 3/1/2017 | 357-01C | KLS | 1.30 | Review revised Hal Poret report; confer with ARG re: Scott depo and Poret rebuttal. |
| 3/1/2017 | 357-01C | KLS | 4.00 | Review and edit CC/SJ brief; emails with AC re: same. |
| 3/1/2017 | 357-01C | SJG | 1.20 | Researching opposition to Daubert motion. |
| 3/1/2017 | 357-01C | SJG | 0.10 | Emailing A. Gold re responding to Daubert motion. |
| ~~3/2/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~3.60~~ | ~~Review and edit SJ/CC brief; confer with AMP re: 23(b)(2) argument; call with ACH re: damages.~~ |
| ~~3/2/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Emails with Jay Ramsey, ARG, and Art Olsen re: updated data; review new data set.~~ |
| 3/2/2017 | 357-01C | ARG | 3.60 | Confer with KLS re Poret report and Compeau Daubert Opp; call with Poret re report; edit and revise latest versions of reports and briefs and email re same with Compeau and Poret. |
| 3/2/2017 | 357-01C | AMP | 3.10 | Research 23(b)(2) with 23(b)(3) for class cert reply. |
| 3/2/2017 | 357-01C | KLS | 0.40 | Confer with ARG re: Compeau dec and Daubert rebuttal. |
| 3/2/2017 | 357-01C | KLS | 0.90 | Call with Hal Poret and ARG; confer with ARG re: same. |
| 3/2/2017 | 357-01C | KLS | 0.80 | Review Carol Scott testimony. |
| 3/2/2017 | 357-01C | ACH | 2.20 | Research and drafting reply ISO class cert. |
| 3/2/2017 | 357-01C | SJG | 0.10 | Emailing A. Haac re opposition to motion for summary judgment. |
| 3/3/2017 | 357-01C | ARG | 5.70 | Work on Compeau Daubert Opp and confer with KLS, AH and Compeau re same. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 3/3/2017 | 357-01C | AMP | 1.70 | Research 23(b)(2) issues for class cert reply. |
| 3/3/2017 | 357-01C | KLS | 0.20 | Call and email Jay Ramsey re: sales data. |
| 3/3/2017 | 357-01C | KLS | 6.40 | Edit SJ/CC brief; confer with ACH and ARG re: same. |
| 3/3/2017 | 357-01C | ACH | 3.50 | Research and drafting reply ISO mot. for class cert. |
| 3/3/2017 | 357-01C | NF | 0.20 | Mail L. Compeau check and related financial documents. |
| 3/6/2017 | 357-01C | AEA | 2.00 | Finalize and save expert reports for Opp to MSJ filing. |
| 3/6/2017 | 357-01C | AEA | 0.60 | Finalize plaintiffs' decs and save finals. |
| 3/6/2017 | 357-01C | AMP | 0.20 | Conference with AEA regarding filing procedures for class certification reply. |
| 3/6/2017 | 357-01C | AMP | 6.80 | Continued work on 23(b)(2) section of class certification brief. |
| 3/6/2017 | 357-01C | AMP | 0.20 | Conference with KLS regarding Daubert challenge to fashion expert. |
| 3/6/2017 | 357-01C | HAZ | 0.90 | T/C with Sagafi re reply brief. |
| 3/6/2017 | 357-01C | ACH | 1.20 | Research for Reply ISO motion for class cert. |
| 3/7/2017 | 357-01C | AMP | 0.80 | Confer with KLS re 23(b)(2) |
| 3/7/2017 | 357-01C | AEA | 1.20 | Proofread, finalize Hal Poret report. |
| 3/7/2017 | 357-01C | KLS | 0.40 | Call and emails with HAZ re: status. |
| 3/7/2017 | 357-01C | KLS | 4.00 | Review and edit SJ/CC brief. |
| 3/7/2017 | 357-01C | KLS | 0.30 | Review and edit plaintiffs' reply decs. |
| 3/7/2017 | 357-01C | KLS | 0.70 | Review Compeau brief; confer with AMP re: final review, cites, tables. |
| 3/7/2017 | 357-01C | KLS | 0.80 | Review and comment on Compeau rebuttal report; confer with AA re: formatting issues. |
| 3/7/2017 | 357-01C | KLS | 0.90 | Review and comment on Hal Poret report; confer with AA re: formatting issues. |
| 3/7/2017 | 357-01C | KLS | 0.80 | Confer with AMP re: 23(b)(2) argument section; review and edit argument sections; emails re: same. |
| 3/7/2017 | 357-01C | KLS | 0.40 | Confer with AA and AMP re: SJ/CC brief and supporting documents. |
| 3/7/2017 | 357-01C | AMP | 7.20 | Continue work on Compeau opposition brief. |
| 3/7/2017 | 357-01C | HAZ | 1.20 | Calls with Ostrow and Sagafi re reply brief. |
| 3/7/2017 | 357-01C | ACH | 1.80 | Research and drafting reply ISO class cert motion. |
| ~~3/8/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~16.40~~ | ~~Review and revise SJ/CC brief; redraft damages section; review depos and expert reports.~~ |
| ~~3/8/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Review and edit Olsen report; emails with Olsen re: same.~~ |
| 3/8/2017 | 357-01C | AEA | 3.50 | Proofread, cite check, run tables on Compeau brief. |
| 3/8/2017 | 357-01C | AEA | 2.00 | Save and organize finals versions of docs for Opp to MSJ filing. |
| 3/8/2017 | 357-01C | KLS | 0.60 | Review and edit plaintiff declarations; email same to clients; follow up emails re: same. |
| 3/8/2017 | 357-01C | KLS | 0.60 | Review and edit Goldaper report; confer with her re: same. |
| 3/8/2017 | 357-01C | KLS | 0.50 | Confer with AA re: SMU Outlet Build item chart. |
| 3/8/2017 | 357-01C | KLS | 0.30 | Finalize Poret report. |
| 3/8/2017 | 357-01C | AMP | 2.40 | Work on filling in sections of opposition to MSJ and class cert reply brief. |
| 3/8/2017 | 357-01C | AMP | 1.70 | Work on formatting and tables with AEA. |
| 3/8/2017 | 357-01C | AMP | 2.20 | Review KLS comments and finalize injunctive relief section of reply brief. |
| 3/8/2017 | 357-01C | AMP | 1.60 | Research injunctive relief where product not worthless. |
| 3/8/2017 | 357-01C | HAZ | 2.70 | Reviewing class certification reply brief and editing same. |
| 3/8/2017 | 357-01C | ACH | 5.30 | Research and editing reply ISO motion for class cert. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 3/9/2017 | 357-01C | AEA | 0.70 | Make KLS edits to Plaintiffs' Appendix. |
| 3/9/2017 | 357-01C | AEA | 1.00 | Save finals versions of documents for Opp to MSJ filing. |
| 3/9/2017 | 357-01C | HAZ | 2.30 | Editing class certification brief. |
| 3/9/2017 | 357-01C | ACH | 1.20 | Research and editing reply ISO motion for class cert. |
| 3/10/2017 | 357-01C | SJG | 0.20 | Emailing K. Sagafi exhibit 9. |
| 3/10/2017 | 357-01C | AEA | 2.00 | Proofread, cite check Compeau and main opp to MSJ brief. |
| 3/10/2017 | 357-01C | KLS | 17.00 | Draft, revise, edit, and compile record cites and materials for SJ/CC brief; edit and revise plaintiffs separate statement of facts and plaintiffs' appendix. |
| 3/10/2017 | 357-01C | KLS | 7.40 | Work on SJ/CC brief and separate statement of facts. |
| 3/10/2017 | 357-01C | AMP | 9.40 | Continue to work filling in gaps in class cert reply and opp to MSJ brief. |
| 3/11/2017 | 357-01C | KLS | 6.50 | Review and edit SJ/CC brief; revise Separate Statement of Facts; revise and add to KLS dec ISO SJ/CC brief. |
| 3/11/2017 | 357-01C | AMP | 4.20 | Revise and format separate statement. |
| 3/11/2017 | 357-01C | AMP | 2.20 | Write section of class cert reply distinguishing defendants' cited cases. |
| 3/11/2017 | 357-01C | AMP | 10.20 | Work on class cert reply and opposition to MSJ. |
| 3/12/2017 | 357-01C | KLS | 3.40 | Incorporate edits from HAZ; update KLS dec; revise and polish SJ/CC brief and Plaintiffs' statement of facts. |
| 3/13/2017 | 357-01C | KLS | 4.50 | Review, revise, edit, finalize SJ/CC brief and supporting docs. |
| 3/13/2017 | 357-01C | AMP | 3.90 | Final edits and formatting of class cert reply and opp to MSJ. |
| 3/13/2017 | 357-01C | AMP | 1.10 | Finalize Compeau brief. |
| 3/13/2017 | 357-01C | AMP | 2.10 | Further revisions to separate statement. |
| 3/13/2017 | 357-01C | AMP | 2.20 | Read revised and finalized Goldaper brief. |
| 3/13/2017 | 357-01C | ARG | 0.30 | Email experts and co counsel re expert invoices. |
| 3/13/2017 | 357-01C | ARG | 1.60 | Call with Sagafi re filing of Reply and edit and revise Daubert Compeau proposed Order. |
| 3/14/2017 | 357-01C | AEA | 1.20 | Assemble chambers copies of Opp to MSJ as per YGR standing orders. |
| 3/15/2017 | 357-01C | AEA | 2.70 | Assemble and deliver chambers copies of Opp to MSJ. |
| 3/15/2017 | 357-01C | AEA | 0.70 | File Opp to MSJ brief and attachments with AMP. |
| 3/15/2017 | 357-01C | AEA | 8.00 | Proofread, cite check, run tables on Opp to MSJ brief. |
| 3/15/2017 | 357-01C | ARG | 1.20 | Review final filed package for Class Certification Reply. |
| 3/16/2017 | 357-01C | AMP | 0.04 | Review courtesy copy binders for Reply/Opp to MSJ, conference with AA re: same. |
| 3/16/2017 | 357-01C | ARG | 0.30 | Email with Cardon and co counsel re expert work and fees. |
| 3/17/2017 | 357-01C | AEA | 0.20 | Save Olsen invoices to PCLaw. |
| 3/17/2017 | 357-01C | KLS | 0.20 | Call with HAZ re: strategy/staffing. |
| 3/21/2017 | 357-01C | KLS | 0.30 | Confer with HAZ and ARG re: oral argument. |
| 3/23/2017 | 357-01C | KLS | 0.20 | Confer with AEA re: plaintiff's production. |
| 3/23/2017 | 357-01C | KLS | 0.20 | Troubleshoot Hal Poret invoice. |
| 3/23/2017 | 357-01C | ARG | 0.20 | Email with KLS and Poret re invoice. |
| 3/24/2017 | 357-01C | AMP | 0.70 | Discuss strategy for class cert hearing with KLS |
| 3/24/2017 | 357-01C | KLS | 0.50 | Confer with AA re: presentation materials for class cert hearing. |
| 3/24/2017 | 357-01C | KLS | 1.10 | Confer with ARG re: class cert hearing; confer with AMP re: same. |
| 3/24/2017 | 357-01C | ARG | 0.40 | Confer with Sagafi re hearing; email with Grewal and Ostrow re invoice. |
| 3/27/2017 | 357-01C | AEA | 0.30 | Meeting with KLS re: clothing project for motion hearing. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 3/27/2017 | 357-01C | ARG | 0.20 | Email with Compeau re invoice and next steps. |
| 3/28/2017 | 357-01C | KLS | 0.30 | Confer with AA re: class cert visual aids. |
| 3/28/2017 | 357-01C | ARG | 0.50 | Review settlement and documents in similar Harbor Freight compare at case and email HAZ and KLS re same. |
| 3/29/2017 | 357-01C | AMP | 0.30 | Meeting with KLS re oral argument strategy |
| 3/29/2017 | 357-01C | AEA | 0.60 | Prepare Fed Ex order of posters for hearing on class cert; get approval from KLS, place order. |
| 3/29/2017 | 357-01C | KLS | 0.30 | Meeting with AMP re: oral argument strategy. |
| 3/29/2017 | 357-01C | KLS | 0.20 | Confer with Ari Basser re: strategy meeting. |
| 3/29/2017 | 357-01C | KLS | 0.20 | Confer with AA re: visual aids for class cert. |
| 3/29/2017 | 357-01C | ARG | 0.10 | Email with Compeau re invoice. |
| 3/29/2017 | 357-01C | ARG | 0.80 | Research and confer with HAZ re Overstock case. |
| 3/30/2017 | 357-01C | KLS | 1.10 | Conference call and follow up with Plaintiff's counsel re: survey evidence and related arguments. |
| 3/30/2017 | 357-01C | KLS | 0.20 | Send statement of facts in Word to Jay Ramsey. |
| 3/30/2017 | 357-01C | AEA | 0.30 | Troubleshoot Fed Ex purchase. |
| ~~3/31/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.00~~ | ~~Call with P. Perotti re: Fitbit class cert hearing; confer with AMP and HAZ re: same.~~ |
| 3/31/2017 | 357-01C | AEA | 2.00 | Troubleshoot Fed Ex purchase. |
| ~~4/4/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Pick up Fed Ex posters.~~ |
| ~~4/4/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Call ND Cal re: court reporter and transcript in Brickman v. Fitbit.~~ |
| 4/4/2017 | 357-01C | AMP | 0.80 | Review reply ISO MSJ, review MTS and confer with KLS. |
| ~~4/4/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Send in class cert transcript order form for Brickman v. Fitbit~~ |
| 4/4/2017 | 357-01C | KLS | 0.80 | Review SJ and MTS filings; confer with AMP re: strategy. |
| ~~4/5/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Draft caption page for Columbia filing and send to AMP.~~ |
| 4/5/2017 | 357-01C | ARG | 1.20 | Review Columbia reply and Mot to Strike filings and confer with co counsel re same. |
| 4/6/2017 | 357-01C | KLS | 5.50 | Review SJ reply brief; confer with SG re: MTS opp research; draft Goldaper section; confer AMP re: Scott rebuttal report. |
| 4/6/2017 | 357-01C | AMP | 2.20 | Analyze MTS rebuttal experts. |
| 4/6/2017 | 357-01C | ARG | 0.40 | Confer with KLS and AMP re Opp to MTS. |
| 4/6/2017 | 357-01C | SJG | 0.30 | Researching citation in opposition to motion for summary judgment. |
| 4/6/2017 | 357-01C | SJG | 2.30 | Researching opposition to Daubert motion. |
| 4/6/2017 | 357-01C | KLS | 2.00 | Review MTD and outline opposition; confer with AMP, ARG, and team re: same. |
| 4/7/2017 | 357-01C | KLS | 5.20 | Confer with AMP and ARG re: MTS opp; research, outline Poret section; draft and edit re: same. |
| 4/7/2017 | 357-01C | AMP | 11.20 | Draft legal section, failure to follow rules section, and Poret section. |
| 4/7/2017 | 357-01C | AMP | 0.90 | Conference with KLS re: Poret outline. |
| 4/7/2017 | 357-01C | ARG | 6.50 | Work on Opp to MTS and confer re same with AMP and KLS. |
| 4/8/2017 | 357-01C | AMP | 0.30 | Read over and draft Poret section. |
| 4/9/2017 | 357-01C | KLS | 5.10 | Research draft and edit MTS opp. |
| 4/9/2017 | 357-01C | AMP | 1.10 | Review KLS full/revised opp to MTS draft. |
| 4/10/2017 | 357-01C | ARG | 2.90 | Draft, edit and revise MTS and email with KLS and AMP re same. |
| 4/10/2017 | 357-01C | AMP | 1.90 | Revise draft opp to MTS. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 4/10/2017 | 357-01C | AMP | 4.90 | Review and revise full draft, harmonize citations, research and add additional case law. |
| 4/10/2017 | 357-01C | AMP | 0.70 | Make K. Sagafi revisions to opp to MTD. |
| 4/10/2017 | 357-01C | AMP | 1.60 | Make A. Gold revisions to opp to MTS. |
| 4/10/2017 | 357-01C | KLS | 0.60 | Oral argument prep. |
| 4/10/2017 | 357-01C | KLS | 2.10 | Review draft MTS opp; confer AMP re: same. |
| 4/11/2017 | 357-01C | AEA | 3.00 | Proofread, cite check, run tables on MTS opp. |
| 4/11/2017 | 357-01C | AMP | 5.40 | Finalize and file opp to MTS. |
| 4/11/2017 | 357-01C | AMP | 1.80 | Draft KLS declaration. |
| 4/11/2017 | 357-01C | KLS | 0.50 | Emails with team re: MTS opp. |
| ~~4/12/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.70~~ | ~~Review Danoto transcript.~~ |
| ~~4/12/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.20~~ | ~~Phone conference with KLS re: Danoto transcript.~~ |
| 4/14/2017 | 357-01C | AMP | 4.20 | Review expert motions to prepare for hearings. |
| 4/14/2017 | 357-01C | KLS | 0.30 | Emails with C. Cardon re: settlement. |
| ~~4/17/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~2.00~~ | ~~Print materials for AMP to review to class cert hearing.~~ |
| ~~4/17/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.90~~ | ~~Conference with KLS re: hearings.~~ |
| ~~4/17/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~3.00~~ | ~~Continue work on hearing prep--review MSJ/Cert to assist with those hearings as needed.~~ |
| 4/17/2017 | 357-01C | AMP | 0.30 | Work on hearing binders with AEA. |
| 4/17/2017 | 357-01C | AMP | 0.60 | Order supplies for hearing with AEA. |
| 4/17/2017 | 357-01C | KLS | 7.00 | Prep for oral argument. |
| ~~4/18/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~1.60~~ | ~~Conference with KS re: damages.~~ |
| 4/18/2017 | 357-01C | AEA | 5.00 | Assemble, organize clothes, coat rack, easels, posterboards, printouts for KLS and AMP, general prep and assistance for upcoming cc hearing. |
| 4/18/2017 | 357-01C | AMP | 0.30 | Assist AEA with citations for demonstratives. |
| 4/18/2017 | 357-01C | AMP | 7.50 | Study all expert reports. |
| 4/18/2017 | 357-01C | KLS | 8.50 | Prep for oral argument. |
| ~~4/19/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.70~~ | ~~Conferences with KLS re: Class Cert/MSJ hearing.~~ |
| ~~4/19/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~3.30~~ | ~~Continue re-review of class cert/MSJ papers and cited case law.~~ |
| 4/19/2017 | 357-01C | AEA | 3.00 | Organize clothes, assist with hearing prep. |
| 4/19/2017 | 357-01C | AEA | 0.50 | Pick up Fed Ex order of DKT 85-1 visual aid. |
| 4/19/2017 | 357-01C | KLS | 8.50 | Review briefing and cases to prep for oral argument; work on PowerPoint presentation. |
| 4/19/2017 | 357-01C | AMP | 4.70 | Research regarding 17501 legislative history, and research re: AG opinion. |
| ~~4/20/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.60~~ | ~~Review decision in Neiman Marcus case by 9th circuit and email co counsel re same.~~ |
| 4/20/2017 | 357-01C | KLS | 7.00 | Develop oral argument materials; review motion papers and supporting docs. |
| 4/20/2017 | 357-01C | AMP | 4.20 | Work on PowerPoint for hearing, animate, revise. |
| 4/20/2017 | 357-01C | AMP | 3.60 | Review Goldaper Daubert motion and cited case law. |
| ~~4/21/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~2.50~~ | ~~Review decision in Bruton and cases cited therein; email with co counsel re same; draft and finalize Statement of Recent Decision for filing re Bruton and Neiman Marcus.~~ |
| 4/21/2017 | 357-01C | AEA | 0.70 | Print, assemble, and hand deliver to clerk for YGR chambers copies of our PowerPoint for 4/25/2017 hearing. |
| 4/21/2017 | 357-01C | AEA | 0.50 | Finalize and send back Notice of Supplemental Authority to KLS for review. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 4/21/2017 | 357-01C | AEA | 0.70 | Draft POS for Plaintiff's PowerPoint, finalize, and send to opposing counsel. |
| 4/21/2017 | 357-01C | AEA | 2.00 | Assist with hearing prop preparations. |
| 4/21/2017 | 357-01C | KLS | 9.00 | Prep for oral argument; review recent decisions; review and edit statement of recent decision; finalize PowerPoint; call with Matt Zevin re: oral argument. |
| 4/21/2017 | 357-01C | AMP | 8.60 | Prep for Compeau Daubert hearing, outline, review papers and cited case law. |
| 4/22/2017 | 357-01C | KLS | 8.00 | Prep for oral argument; review and outline cases; develop argument. |
| 4/22/2017 | 357-01C | AMP | 2.20 | Outline for Poret MTS hearing. |
| 4/22/2017 | 357-01C | AMP | 6.30 | Outline for Goldaper Daubert hearing. |
| 4/23/2017 | 357-01C | KLS | 7.00 | Review cases and briefing for oral argument. |
| ~~4/24/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.50~~ | ~~Test PowerPoint in YGR courtroom.~~ |
| 4/24/2017 | 357-01C | AEA | 2.50 | Prep for hearing; finalize exhibits and logistics, make binder for KLS. |
| 4/24/2017 | 357-01C | KLS | 7.00 | Prep for oral argument, review cases, revise outlet, organize demonstratives; meeting with Scott Edelsberg and AMP. |
| 4/24/2017 | 357-01C | AMP | 1.20 | In-person conference with KLS and S. Edelsberg re: Columbia hearings, i.e. discuss injunctive relief as relates to 23(c). |
| 4/24/2017 | 357-01C | AMP | 2.30 | Review and refine outlines for hearings on expert motions. |
| 4/24/2017 | 357-01C | AMP | 0.60 | Call to moot KLS for hearing. |
| 4/24/2017 | 357-01C | AMP | 0.70 | Review various ECF striking docket entries, discussions with S. Edelsberg re: same. |
| 4/25/2017 | 357-01C | AMP | 2.50 | preparation of for hearings on MSJ, cert, and Daubert motions. |
| 4/25/2017 | 357-01C | AEA | 3.60 | Assist with exhibits at hearing and after hearing. |
| 4/25/2017 | 357-01C | AEA | 2.00 | Hearing prep. |
| 4/25/2017 | 357-01C | KLS | 9.00 | Prep for oral argument; attend argument and debrief with team. |
| 4/25/2017 | 357-01C | AMP | 2.90 | Debrief hearings with KLS and S. Edelsberg. |
| 4/25/2017 | 357-01C | AMP | 3.20 | Practice out loud for Daubert hearings, and refine outlines. |
| 4/26/2017 | 357-01C | ARG | 0.20 | Email with KLS re hearing. |
| 4/27/2017 | 357-01C | KLS | 0.90 | Confer with HAZ re: strategy and next steps. |
| 5/1/2017 | 357-01C | ARG | 0.40 | Call with KLS re hearing on class certification. |
| 5/1/2017 | 357-01C | KLS | 0.60 | Strategy call with ARG. |
| ~~5/2/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.40~~ | ~~Review order to show cause for Kate Spade.~~ |
| ~~5/2/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.20~~ | ~~Conference with KLS re: order to show cause hearing.~~ |
| ~~5/2/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.00~~ | ~~Attend Kate Spade hearing and related follow up.~~ |
| ~~5/3/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Read Ross order on motion to deny class cert; confer with AMP re: same.~~ |
| 5/3/2017 | 357-01C | AEA | 0.30 | File transcript order for CC/MSJ hearing. |
| 5/3/2017 | 357-01C | KLS | 0.80 | Review and organize class cert files and demonstratives. |
| 5/3/2017 | 357-01C | SJG | 0.10 | Reviewing email from A. Persinger to defense counsel. |
| ~~5/8/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~File maintenance.~~ |
| 5/8/2017 | 357-01C | KLS | 1.30 | Review hearing transcript; confer with HAZ and AMP re: status and strategy. |
| 5/10/2017 | 357-01C | AEA | 0.10 | Emails with court reporter re: hearing transcript check issues. |
| ~~5/11/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~1.80~~ | ~~Analyze Columbia class cert order.~~ |
| ~~5/11/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.70~~ | ~~Review Order on Class Certification and SJ and email with co counsel and Compeau re same.~~ |
| ~~5/11/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~3.00~~ | ~~Review class cert order; confer with team re: next steps; confer with Colin Weir; develop strategy re: injunction and damages.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 5/12/2017 | 357-01C | ARG | 0.20 | Email with Sagafi re next steps re damages. |
| 5/12/2017 | 357-01C | KLS | 1.50 | Emails with Colin Weir re: damages modeling; phone conference with HAZ re: Columbia next steps/damages; emails with AG re: status and next steps. |
| 5/15/2017 | 357-01C | AMP | 0.50 | Discuss damages and next steps with KLS. |
| 5/15/2017 | 357-01C | KLS | 0.90 | Phone conference with Colin Weir and Steve Gaskin re: damages modeling; follow up with HAZ re: same. |
| 5/15/2017 | 357-01C | KLS | 0.90 | Strategy call with HAZ and conference with AMP. |
| 5/16/2017 | 357-01C | ARG | 0.20 | Email with KLS re damages class decision issue. |
| 5/16/2017 | 357-01C | KLS | 1.10 | Call with Lee Selwyn and related follow up with Colin Weir and team. |
| 5/17/2017 | 357-01C | AMP | 0.50 | Call with Lee Selwyn. |
| 5/17/2017 | 357-01C | AMP | 0.90 | |
| 5/18/2017 | 357-01C | AMP | 0.90 | Call with team. |
| 5/18/2017 | 357-01C | ARG | 0.80 | Participate in call re next steps re damages. |
| 5/18/2017 | 357-01C | AMP | 2.30 | Research UCL unlawful reliance requirement. |
| 5/18/2017 | 357-01C | KLS | 0.90 | Columbia strategy call and follow up with team re: staffing and next steps. |
| 5/19/2017 | 357-01C | KLS | 0.80 | Review class cert order; draft notice; review and edit formatted version; share with team. |
| 5/19/2017 | 357-01C | AMP | 0.50 | Review KLS draft notice to the court and revise. |
| 5/19/2017 | 357-01C | KLS | 0.40 | Send class cert order to plaintiffs with status update. |
| 5/19/2017 | 357-01C | AEA | 0.30 | Prepare plaintiff's response doc for KLS. |
| 5/22/2017 | 357-01C | KLS | 0.50 | Finalize and circulate class cert notice to team; emails re: same. |
| 5/23/2017 | 357-01C | KLS | 0.20 | Confer with JK re: strategy and next steps. |
| 5/24/2017 | 357-01C | KLS | 0.50 | Finalize the notice re: (b)(2) certification. |
| 5/25/2017 | 357-01C | AMP | 0.50 | Work on drafting additional discovery with KLS. |
| 5/25/2017 | 357-01C | KLS | 0.20 | Email with ARG re: expert work. |
| 5/25/2017 | 357-01C | KLS | 1.10 | Finalize discovery requests for service. |
| 5/25/2017 | 357-01C | AEA | 0.20 | File Notice re DKT 101. |
| 5/26/2017 | 357-01C | KLS | 1.40 | Study cost data, confer with AMP re: discovery; draft discovery requests; email team re: same. |
| 5/30/2017 | 357-01C | ARG | 0.30 | Email with Grewal and co counsel re payment. |
| 5/30/2017 | 357-01C | KLS | 0.40 | Meeting with Annick re: status and next steps; reach out to the KT re: staffing. |
| 5/30/2017 | 357-01C | AMP | 0.30 | Discuss moving for SJ with KLS. |
| 5/31/2017 | 357-01C | AMP | 0.40 | Confer with KLS and KAT re upcoming projects |
| 5/31/2017 | 357-01C | KLS | 1.00 | Meeting with Angeion re: notice. |
| 5/31/2017 | 357-01C | KLS | 0.40 | Meeting with Kyra Taylor re: discovery and upcoming projects; confer with AMP re: same. |
| 5/31/2017 | 357-01C | KAT | 1.10 | Reviewing background documents for the case to prepare for discussion with K. Sagafi and A. Persinger re: case |
| 6/1/2017 | 357-01C | KLS | 0.90 | Discuss notice plan with team and various providers; review bid from Angeion. |
| 6/1/2017 | 357-01C | ARG | 0.20 | Confer with Grewal and Edelsberg re invoice. |
| 6/1/2017 | 357-01C | KLS | 0.10 | Emails with team re: expert payment. |
| 6/2/2017 | 357-01C | KLS | 0.40 | Review discovery requests from Columbia; confer with team re: same. |
| 6/5/2017 | 357-01C | KLS | 1.60 | Confer with team and vendors re: notice plan. |
| 6/5/2017 | 357-01C | KLS | 0.20 | Research re: trial plan. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 6/5/2017 | 357-01C | AMP | 1.10 | Review YGR's rules for Trial Plans v. Pretrial conference statements, propose elements of trial plan to KLS. |
| ~~6/6/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Review Plaintiffs' discovery requests re: notice information; email defense counsel re: same.~~ |
| 6/6/2017 | 357-01C | AMP | 0.90 | Analyze Columbia second set of rogs and outline responses. |
| 6/7/2017 | 357-01C | AEA | 0.10 | Save correspondence. |
| 6/9/2017 | 357-01C | KLS | 0.50 | Confer with HAZ and ARG re: staffing and experts. |
| 6/9/2017 | 357-01C | KLS | 0.20 | Email defense counsel re: plaintiffs' discovery requests (re: notice issues). |
| 6/9/2017 | 357-01C | ARG | 0.50 | Confer with HAZ and KLS re role in case. |
| 6/11/2017 | 357-01C | KLS | 0.80 | Develop strategic outline for next steps in the case; email team re: same and coordinate strategy meeting. |
| 6/12/2017 | 357-01C | KLS | 0.20 | Coordinate strategy call with team. |
| 6/12/2017 | 357-01C | KLS | 0.20 | Emails with Jay Ramsey and re: discovery. |
| ~~6/14/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Emails with Aiden Gaffney re: class notice.~~ |
| 6/14/2017 | 357-01C | KLS | 0.30 | Emails with AEA re: trial plan research. |
| 6/14/2017 | 357-01C | KLS | 1.60 | Discovery meet and confer call with Jay Ramsey; related prep and follow up with team. |
| 6/15/2017 | 357-01C | KLS | 0.60 | Call with Goldaper and follow up. |
| 6/15/2017 | 357-01C | KLS | 1.50 | Research re: trial plans; calls with AMP and others plaintiffs' counsel re: same. |
| 6/15/2017 | 357-01C | KLS | 0.40 | Team strategy call re: discovery, SJ, trial and settlement. |
| 6/15/2017 | 357-01C | AMP | 0.40 | Call with co-counsel re: trial plan. |
| 6/15/2017 | 357-01C | AMP | 0.70 | Research trial plan and pretrial deadlines in ND Cal. |
| 6/15/2017 | 357-01C | AEA | 2.00 | Research YGR pretrial plans. |
| 6/16/2017 | 357-01C | AEA | 0.60 | Continue research on YGR pretrial plans; forward research to Jonathan Streisfeld. |
| ~~6/19/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.30~~ | ~~Review notice bid from GCG.~~ |
| 6/19/2017 | 357-01C | AMP | 0.20 | Conference with KLS re: trial plans. |
| 6/19/2017 | 357-01C | AMP | 2.30 | Research example trial plans and email team the results. |
| 6/19/2017 | 357-01C | AEA | 0.50 | Retype and draft plaintiff's response to second set of interrogatories. |
| 6/19/2017 | 357-01C | KLS | 0.30 | Review trial plans from other cases; outline content for plaintiffs' trial plan; confer with AMP re: same; emails with team re: same. |
| 6/19/2017 | 357-01C | AMP | 0.10 | Email to co-counsel re: trial plan. |
| ~~6/20/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.70~~ | ~~Review KLS outline for MSJ.~~ |
| ~~6/20/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.60~~ | ~~Conference with KLS re: outline for MSJ.~~ |
| ~~6/20/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.90~~ | ~~Being work on MSJ letter.~~ |
| ~~6/20/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.80~~ | ~~Develop outline for pre-filing SJ letter; confer with AMP re: same.~~ |
| 6/20/2017 | 357-01C | AMP | 0.90 | Conference with co-counsel re: trial plan. |
| 6/20/2017 | 357-01C | KLS | 0.70 | Emails with team re: strategy for trial plan. |
| ~~6/21/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Emails with notice providers re: class notice plan.~~ |
| 6/21/2017 | 357-01C | KLS | 0.90 | Review template trial plans; emails with team re: same. |
| 6/21/2017 | 357-01C | KLS | 0.90 | Call with Jay Ramsey re: discovery and upcoming deadlines; confer with team re: same. |
| 6/22/2017 | 357-01C | AMP | 0.20 | Emails with opposing counsel re: deadline to serve responses to ROGs. |
| 6/23/2017 | 357-01C | AMP | 0.50 | Conference with KLS and HAZ re: case status. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| ~~6/23/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.00~~ | ~~Call with Adam Gutride re: possible co-counsel arrangement; follow up with HAZ re: same.~~ |
| 6/23/2017 | 357-01C | KLS | 0.50 | Call with AMP and HAZ re: schedule and staffing. |
| ~~6/26/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~5.30~~ | ~~Work on letter re: MSJ.~~ |
| ~~6/26/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.40~~ | ~~Confer with team and notice providers re: notice plan.~~ |
| ~~6/26/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.80~~ | ~~Review and edit pre-filing SJ letter.~~ |
| ~~6/26/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.30~~ | ~~Review notice plan from Epiq; emails with team re: same.~~ |
| 6/26/2017 | 357-01C | KLS | 2.80 | Develop pre-trial schedule; review and edit draft trial plan; confer with HAZ re: same. |
| 6/26/2017 | 357-01C | AMP | 0.20 | Conference with KLS re: case schedule. |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Email class cert order and caption page to class notice company rep.~~ |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Change pre-filing letter to KLS sig and California letterhead.~~ |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Pull research on notice plans for KLS.~~ |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~2.70~~ | ~~Address KLS comments, review, revise MSJ letter.~~ |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.90~~ | ~~Review KLS draft notice plan and revise notices.~~ |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~5.50~~ | ~~Research and draft notice plan; confer with team and notice provider re: same; draft and revise notice language.~~ |
| ~~6/27/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.80~~ | ~~Confer with team re: MSJ pre-filing letter and related issues.~~ |
| 6/27/2017 | 357-01C | KLS | 0.90 | Confer with team re: trial plan and related strategy; call with Scott Edelsberg re: same. |
| ~~6/28/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Call the court to get a date for pre-filing conference.~~ |
| 6/28/2017 | 357-01C | KLS | 0.60 | Emails with defense counsel and team re: sharing portions of joint statement. |
| 6/28/2017 | 357-01C | KLS | 4.80 | Review and edit all docs for filing July 3 (pre-filing SJ letter brief, notice plan and exhibits, joint cmc statement). |
| 6/28/2017 | 357-01C | AMP | 3.50 | Draft sections of joint CMC statement, look up cities. |
| 6/28/2017 | 357-01C | AEA | 0.50 | Find various pleadings for AMP. |
| ~~6/29/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~2.20~~ | ~~Work on notice plan.~~ |
| 6/29/2017 | 357-01C | AMP | 2.30 | Analyze Columbia joint statement and cite law. |
| 6/29/2017 | 357-01C | SJG | 0.10 | Reviewing email from A. Persinger re motion to compel. |
| 6/29/2017 | 357-01C | AEA | 0.30 | Download and save production. |
| 6/30/2017 | 357-01C | AMP | 0.30 | Review stip. |
| 6/30/2017 | 357-01C | AMP | 5.40 | Work on response to Columbia's joint statement, continue research re: adequate remedies at law. |
| 7/2/2017 | 357-01C | AMP | 0.80 | Review KLS revisions to joint statement, revise trial plan. |
| 7/2/2017 | 357-01C | KLS | 4.00 | Review all docs for July 3 filing (notice plan and related exs, CMC, trial plan); confer with team and notice providers re: same. |
| ~~7/3/2017~~ | ~~357-01C~~ | ~~NRL~~ | ~~0.90~~ | ~~File Documents.~~ |
| ~~7/3/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~1.60~~ | ~~Final read/revisions of MSJ letter.~~ |
| 7/3/2017 | 357-01C | KLS | 4.00 | Review, edit and finalize Columbia docs for filing (CMC statement, trial plan, notice plan and supporting dec and exhibits); emails with team re: same. |
| 7/3/2017 | 357-01C | AMP | 4.10 | Work on ROG responses. |
| 7/3/2017 | 357-01C | AMP | 0.90 | Final read/revisions to Joint Statement. |
| 7/3/2017 | 357-01C | AMP | 1.50 | Final read/revisions of Trial Plan. |
| 7/3/2017 | 357-01C | KAT | 0.20 | Researching Injunctive Relief Claims issues for A. Persinger |
| 7/3/2017 | 357-01C | KAT | 0.40 | Talking with A. Persinger re: Defendant's authority re: Injunctive relief claims. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| ~~7/5/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.50~~ | ~~Mail chambers copies of July 3 filings.~~ |
| 7/5/2017 | 357-01C | AEA | 0.40 | Send and print out newest production for KLS. |
| 7/5/2017 | 357-01C | KLS | 1.30 | Review production docs; call with AMP re: sales volume info; call with AA re: doc review project. |
| 7/5/2017 | 357-01C | KLS | 0.30 | Email clients with update and heads up re: discovery responses. |
| 7/5/2017 | 357-01C | KLS | 2.00 | Review and edit plaintiffs' responses to Columbia's discovery requests; confer with AMP re: same. |
| 7/5/2017 | 357-01C | KLS | 0.20 | Follow up with defense counsel re: supplemental production of SMU list. |
| 7/5/2017 | 357-01C | AMP | 0.90 | Review recently produced spreadsheets. |
| 7/5/2017 | 357-01C | AMP | 1.10 | Work on revising ROG responses in accordance with KLS edits. |
| 7/5/2017 | 357-01C | KAT | 0.30 | Researching injunction issue. |
| 7/5/2017 | 357-01C | KAT | 1.50 | Researching Injunction issue for A. Persinger. |
| ~~7/6/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.10~~ | ~~Pull and send to ACH the Notice Plan.~~ |
| 7/6/2017 | 357-01C | AMP | 2.80 | Review KO comments to responses to ROGs, revise, finalize, make verifications, send to clients. |
| 7/6/2017 | 357-01C | KLS | 0.20 | Emails with clients re: review and verification. |
| 7/6/2017 | 357-01C | KLS | 1.90 | Review and edit draft responses to Columbia's discovery requests; emails with client and team re: same. |
| 7/6/2017 | 357-01C | KAT | 3.80 | Researching injunction issue. |
| 7/6/2017 | 357-01C | KAT | 1.20 | Researching Injunctive Relief issue. |
| ~~7/7/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.30~~ | ~~Review Columbia's responsive letter to Plaintiffs' request for SJ motion.~~ |
| 7/7/2017 | 357-01C | AMP | 0.40 | Finalize and serve responses to second set of ROGs. |
| 7/7/2017 | 357-01C | AEA | 0.30 | Draft proof of service, combine interrogatory response docs. |
| 7/7/2017 | 357-01C | AEA | 1.30 | Review excels of inline products and match to BOMs, create folders for each pair for doc review by KLS. |
| 7/7/2017 | 357-01C | KLS | 0.10 | Review verifications from Plaintiffs. |
| 7/7/2017 | 357-01C | KLS | 1.20 | Confer with AA re: doc review/organizational project; review Columbia production documents; email G. Goldaper re: same; confer with AMP re: purchase orders. |
| 7/7/2017 | 357-01C | KAT | 5.80 | Researching the injunctive issue, writing memo. |
| 7/10/2017 | 357-01C | AMP | 0.50 | Discussion with KAT and KLS re injunction and remedies at law |
| 7/10/2017 | 357-01C | KLS | 0.50 | Phone conference with KT and AMP re: argument that an adequate remedy at law precludes injunctive relief; related follow up with AMP and SG. |
| 7/10/2017 | 357-01C | AEA | 0.60 | Prepare binder of BOMs for Goldaper. |
| 7/10/2017 | 357-01C | KLS | 0.10 | Emails with G. Goldaper re: next steps. |
| 7/10/2017 | 357-01C | KLS | 0.30 | Emails with the court and counsel re: CMC. |
| 7/10/2017 | 357-01C | KAT | 0.50 | Talking with K.Sagafi and A.Persinger re: injunction issue. |
| 7/10/2017 | 357-01C | KAT | 4.40 | Drafting memo re: injunctive relief issue. |
| 7/11/2017 | 357-01C | AEA | 1.00 | Prepare pre-trial binder for KLS. |
| 7/11/2017 | 357-01C | AEA | 0.60 | Prepare binder and mail to Goldaper via FedEx. |
| 7/11/2017 | 357-01C | KLS | 0.60 | Confer with JKT and HAZ re: strategy and next steps; prepare memo re: same. |
| 7/11/2017 | 357-01C | KLS | 0.50 | CMC prep. |
| ~~7/12/2017~~ | ~~357-01C~~ | ~~KAT~~ | ~~3.00~~ | ~~Drafting memo.~~ |
| ~~7/12/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Review materials for CMC; email with Jay Ramsey re: Columbia's objections to proposed notice plan.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 7/12/2017 | 357-01C | AEA | 1.50 | Finish pre-trial prep binder for KLS; email instructions to Nate re: copy for HAZ. |
| ~~7/13/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~File maintenance.~~ |
| ~~7/13/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Draft KLS Notice of Withdrawal; send to KLS for review.~~ |
| ~~7/13/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.80~~ | ~~Review ex parte motion re: notice issues; emails with Cam Azari re: same.~~ |
| 7/13/2017 | 357-01C | KAT | 3.30 | Working on Memo re: injunction issue. |
| 7/13/2017 | 357-01C | KAT | 6.90 | Drafting memo. |
| 7/13/2017 | 357-01C | AEA | 0.20 | Follow up with Nate about instructions for binder for HAZ, field any questions. |
| ~~7/14/2017~~ | ~~357-01C~~ | ~~KAT~~ | ~~8.40~~ | ~~Drafting memo.~~ |
| 7/14/2017 | 357-01C | AMP | 1.10 | |
| ~~7/14/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Call with Cam Azari re: notice issues.~~ |
| 7/14/2017 | 357-01C | AEA | 0.10 | Save recent production. |
| 7/14/2017 | 357-01C | KLS | 0.80 | Review research from KT re: inadequate remedy at law. |
| 7/14/2017 | 357-01C | KLS | 3.00 | Prep for CMC/SJ argument. |
| 7/14/2017 | 357-01C | KLS | 1.10 | Confer with AMP and HAZ re: SJ/CMC issues. |
| 7/14/2017 | 357-01C | HAZ | 3.20 | Preparing for CMC; conference with Sagafi re same. |
| ~~7/15/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.50~~ | ~~Prep for SJ hearing.~~ |
| 7/15/2017 | 357-01C | KLS | 0.50 | |
| ~~7/16/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~1.40~~ | ~~Prep for SJ hearing.~~ |
| 7/16/2017 | 357-01C | KLS | 1.40 | |
| ~~7/16/2017~~ | ~~357-01C~~ | ~~HAZ~~ | ~~8.90~~ | ~~Travel to SFO for CMC; preparing for CMC.~~ |
| ~~7/17/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.90~~ | ~~Review trial plan, CMC statement, MSJ letters etc. in advance of conference.~~ |
| ~~7/17/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~2.20~~ | ~~CMC.~~ |
| ~~7/17/2017~~ | ~~357-01C~~ | ~~HAZ~~ | ~~12.40~~ | ~~Attending CMC; travel to DC.~~ |
| 7/17/2017 | 357-01C | AMP | 0.60 | Conference with KLS and HAZ re: CMC, settlement potential/ideas. |
| 7/17/2017 | 357-01C | AEA | 0.30 | Pull Carol Scott report from Chester v. TJMaxx. |
| 7/17/2017 | 357-01C | KLS | 1.70 | Draft settlement proposal; research and emails re: mediators. |
| 7/17/2017 | 357-01C | KLS | 4.00 | CMC and SJ pre-filing hearing; related follow up with team. |
| 7/17/2017 | 357-01C | SJG | 0.10 | Reviewing emails re settlement. |
| 7/18/2017 | 357-01C | AMP | 0.40 | Discuss Appex depositions with SJG (0.1); discussed same with K. Sagafi (0.3) |
| 7/18/2017 | 357-01C | AMP | 0.50 | Review settlement proposal and respond with suggestions. |
| 7/18/2017 | 357-01C | SJG | 0.20 | Call with K. Taylor re research assignment. |
| 7/18/2017 | 357-01C | SJG | 2.50 | Researching ability to take apex depositions. |
| 7/18/2017 | 357-01C | AEA | 0.50 | Calculate lodestar for KLS. |
| 7/18/2017 | 357-01C | AEA | 0.20 | Format letter to C. Cardon on KLS letterhead. |
| 7/18/2017 | 357-01C | KLS | 0.30 | Confer with AMP re: executive depo research. |
| 7/18/2017 | 357-01C | KLS | 2.20 | Draft settlement letter and circulate to team; review edits and comments; follow up with counsel re: mediation dates. |
| 7/18/2017 | 357-01C | SJG | 0.10 | Call with A. Persinger re research assignment. |
| 7/19/2017 | 357-01C | KLS | 0.30 | Confer with SG re: apex research and factual record re: Tim Boyle. |
| 7/19/2017 | 357-01C | KLS | 0.20 | Confer with Sandra Chan re: meditation. |
| 7/19/2017 | 357-01C | KAT | 0.40 | Communicating with Sophia re: Deposition research on Ted/Gert Boyle. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 7/19/2017 | 357-01C | KAT | 2.50 | Researching Ted/Gert Boyle. |
| ~~7/20/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~1.10~~ | ~~Review examples of MSJs and start outline of same.~~ |
| 7/20/2017 | 357-01C | KLS | 0.80 | Draft and send update letter to plaintiffs; follow up emails re: same. |
| 7/20/2017 | 357-01C | KLS | 0.70 | Review and edit depo notices for Gert and Tim Boyle; follow up emails with team and opposing counsel re: same. |
| 7/20/2017 | 357-01C | KLS | 0.80 | Review and sign mediation agreement; emails with counsel re: same; coordinate mediation payment. |
| 7/20/2017 | 357-01C | AEA | 0.40 | Draft depo notices for T. Boyle and G. Boyle for AMP and KLS; serve on opposing counsel. |
| 7/20/2017 | 357-01C | SJG | 0.70 | Researching and drafting joint letter brief re motion to compel. |
| 7/21/2017 | 357-01C | KLS | 0.20 | Review research on apex deposition. |
| 7/21/2017 | 357-01C | KLS | 0.20 | Emails with Jay Ramsey re: mediation and survey recruitment issues. |
| 7/21/2017 | 357-01C | AMP | 0.70 | Review SJG draft joint letter. |
| 7/21/2017 | 357-01C | SJG | 2.00 | Drafting joint letter in support of motion to compel. |
| 7/21/2017 | 357-01C | AEA | 0.30 | File transcript order form; emails to court reporter, make payment arrangements. |
| 7/24/2017 | 357-01C | AMP | 0.40 | Conference with KLS. |
| 7/24/2017 | 357-01C | AEA | 0.30 | Emails to A. Evans re: more production questions and tasks for her; emails to KLS and AMP re: same. |
| 7/24/2017 | 357-01C | KLS | 0.40 | Confer with AMP re: staffing and division of labor. |
| 7/24/2017 | 357-01C | KLS | 0.40 | Review transcript from CMC. |
| 7/24/2017 | 357-01C | KLS | 0.50 | Request info from JAMS re: mediation brief; confer with team re: same. |
| 7/24/2017 | 357-01C | KLS | 0.20 | Confer with team re: depos and mediation. |
| 7/25/2017 | 357-01C | AEA | 0.10 | Save amended hearing transcript. |
| 7/25/2017 | 357-01C | KLS | 2.50 | Develop and circulate outline for mediation brief. |
| 7/25/2017 | 357-01C | KLS | 0.30 | Emails with defense counsel re: apex depositions; provide research re: same. |
| 7/25/2017 | 357-01C | KLS | 0.30 | Call with HAZ re: status and next steps. |
| 7/25/2017 | 357-01C | SJG | 0.20 | Reviewing emails re deposition of T. Boyle. |
| 7/26/2017 | 357-01C | KAT | 3.20 | Researching equitable relief portion of response to motion to dismiss |
| 7/27/2017 | 357-01C | AMP | 0.30 | Make minor changes to compliance statement and send back to opposing counsel. |
| 7/27/2017 | 357-01C | KLS | 0.30 | Emails with counsel re: depositions. |
| ~~7/28/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.10~~ | ~~Update and send Notice of Withdrawal draft to KLS.~~ |
| ~~7/28/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.40~~ | ~~Revise Notice of Withdrawals; create a template motion, declaration, and proposed order.~~ |
| 7/31/2017 | 357-01C | AEA | 0.10 | Email Goldaper re: returned check. |
| 7/31/2017 | 357-01C | AEA | 0.10 | Save docs. |
| ~~8/1/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.80~~ | ~~Call to clerk, ECF and rules research; finalize and file KLS Motion to Withdraw, email and mail chambers copies and proposed order.~~ |
| ~~8/1/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.10~~ | ~~File maintenance.~~ |
| ~~8/1/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.20~~ | ~~Troubleshoot withdrawal filing.~~ |
| ~~8/1/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.10~~ | ~~Emails re: SJ motion.~~ |
| 8/1/2017 | 357-01C | KLS | 1.50 | Prepare case memo for HAZ. |
| 8/2/2017 | 357-01C | KLS | 1.90 | Edit mediation statement; circulate feedback to the team. |
| 8/3/2017 | 357-01C | AMP | 4.20 | Research reliance under UCL unlawful prong and draft memo. |
| 8/3/2017 | 357-01C | AMP | 3.40 | Review mediation statement and research injunctive relief settlements. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 8/3/2017 | 357-01C | KLS | 0.70 | Confer with AMP re: mediation statement and SJ; emails with AMP and HAZ re: same. |
| 8/4/2017 | 357-01C | AMP | 5.30 | Work on MSJ. |
| 8/4/2017 | 357-01C | AMP | 0.20 | Confer with KLS re mediation statement |
| 8/4/2017 | 357-01C | KLS | 0.20 | Confer with AMP re: revised mediation statement. |
| 8/4/2017 | 357-01C | KLS | 0.90 | Review revised mediation statement; emails with team and HAZ re: same. |
| 8/5/2017 | 357-01C | AMP | 0.40 | Emails re: mediation statement. |
| 8/6/2017 | 357-01C | AMP | 1.90 | Review Shaulis case and Jacobo case. |
| 8/7/2017 | 357-01C | AMP | 0.20 | Confer with KLS re mediation statement |
| 8/7/2017 | 357-01C | HAZ | 4.20 | Drafting and editing mediation statement. |
| 8/7/2017 | 357-01C | AMP | 8.70 | Draft, finalize, and submit mediation statement, compile and submit appendices. |
| 8/7/2017 | 357-01C | AEA | 1.80 | Find, compile, and format appendices A-O for mediation statement; submit mediation statement to JAMS. |
| 8/7/2017 | 357-01C | AEA | 0.20 | Create Appendix A-O for AMP brief. |
| 8/7/2017 | 357-01C | KLS | 0.20 | Phone call with AMP re: mediation brief. |
| 8/8/2017 | 357-01C | AEA | 0.10 | Call with Sandra Chan from JAMS to confirm docs uploaded. |
| 8/8/2017 | 357-01C | AMP | 8.70 | Continue work on motion for summary judgment. |
| 8/9/2017 | 357-01C | AEA | 0.50 | Calls and emails with Sandra Chan and HAZ, Ostrow, KLS re: mediation payments and troubleshooting crediting. |
| 8/9/2017 | 357-01C | AMP | 6.20 | Work on MSJ. |
| 8/9/2017 | 357-01C | KLS | 1.00 | Review MSJ draft; confer with AMP re: same. |
| 8/9/2017 | 357-01C | AMP | 1.20 | Draft settlement letter. |
| 8/10/2017 | 357-01C | AMP | 0.70 | Review and revise MSJ in accordance with HAZ changes. |
| 8/10/2017 | 357-01C | AMP | 0.50 | Review Kyra's research for MSJ. |
| 8/10/2017 | 357-01C | HAZ | 1.20 | Editing and revising summary judgment brief. |
| 8/10/2017 | 357-01C | KAT | 0.10 | Emailing A. Persinger re: MSJ |
| 8/10/2017 | 357-01C | AMP | 0.20 | Review and revise settlement letter in accordance with HAZ changes. |
| 8/10/2017 | 357-01C | AEA | 0.30 | Finalize and serve settlement negotiations letter to defendants. |
| 8/10/2017 | 357-01C | KLS | 0.30 | Review settlement letter and edits; emails with HAZ re: fees. |
| 8/10/2017 | 357-01C | HAZ | 1.20 | Editing and revising demand letter. |
| 8/11/2017 | 357-01C | AMP | 0.50 | Review Ross decision and send short memos re: same to HAZ. |
| 8/11/2017 | 357-01C | KAT | 0.80 | Researching additional case to supplement MSJ. |
| 8/11/2017 | 357-01C | KAT | 1.70 | Researching MSJ cases. |
| 8/11/2017 | 357-01C | KAT | 3.00 | Researching case for MSJ. |
| 8/11/2017 | 357-01C | AMP | 0.50 | Discussions about mediation with KLS. |
| 8/11/2017 | 357-01C | HAZ | 2.90 | Preparing for mediation. |
| 8/11/2017 | 357-01C | AEA | 0.60 | Print mediation brief and appendices for KLS. |
| 8/13/2017 | 357-01C | HAZ | 8.00 | Travel to mediation. |
| 8/13/2017 | 357-01C | HAZ | 1.20 | Preparing for mediation; |
| 8/13/2017 | 357-01C | AMP | 3.60 | Research injunctive relief only settlements and download examples from PACER, draft memo to HAZ re: same. |
| 8/13/2017 | 357-01C | KLS | 0.70 | Mediation prep and emails. |
| 8/14/2017 | 357-01C | HAZ | 7.30 | Travel from mediation. |

| Date | Matter | Lawyer | Hours | Explanation |
|------|--------|--------|-------|-------------|
| 8/14/2017 | 357-01C | HAZ | 9.50 | Attending mediation; |
| 8/14/2017 | 357-01C | KLS | 9.50 | Mediation and team meeting. |
| 8/14/2017 | 357-01C | AEA | 0.20 | Run updated lodestar and send to KLS in mediation. |
| 8/14/2017 | 357-01C | AEA | 0.20 | Phone calls to JAMS re: updated invoices. |
| 8/14/2017 | 357-01C | AEA | 0.10 | Emails with HAZ re: JAMS invoices. |
| ~~8/15/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~6.90~~ | ~~Review evidence and draft separate statement.~~ |
| 8/15/2017 | 357-01C | KLS | 0.20 | Review and file settlement-related emails. |
| ~~8/16/2017~~ | ~~357-01C~~ | ~~HAZ~~ | ~~1.10~~ | ~~T/C with Ostrow re settlement; email to team re SJ; preparing SJ motion.~~ |
| ~~8/16/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.50~~ | ~~Compile evidence for Persinger declaration for separate statement of facts ISO motion for summary judgment.~~ |
| ~~8/16/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~7.30~~ | ~~Make revisions to brief, joint statement, draft Notice of Motion, Declaration, and proposed order.~~ |
| ~~8/17/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.40~~ | ~~Draft template admin motion to file under seal from class cert admin motion and send to AMP.~~ |
| ~~8/17/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~4.10~~ | ~~Work on sealing motion with AEA.~~ |
| ~~8/17/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~2.70~~ | ~~Revise motion related documents.~~ |
| ~~8/17/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.10~~ | ~~Confer with AMP re: admin motion to file under seal.~~ |
| ~~8/18/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.60~~ | ~~Proofread, finalize, and run tables on MSJ.~~ |
| ~~8/18/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Calculate new lodestar and troubleshoot damages work subtraction.~~ |
| ~~8/18/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.30~~ | ~~Finalize Persinger Declaration for MSJ, prepare to file.~~ |
| ~~8/18/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.80~~ | ~~File MSJ, prepare and mail chambers copy.~~ |
| ~~8/18/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~3.20~~ | ~~Revise lodestar to remove time spent on damages issues, calls and emails with HAZ re: same.~~ |
| ~~8/18/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~5.90~~ | ~~Finalize MSJ docs, cite check, evidence check, revise docs, finalize and file.~~ |
| 8/18/2017 | 357-01C | AEA | 0.60 | Run pre-bill of total case hours, find and subtract hours re: damages with AMP. |
| 8/18/2017 | 357-01C | AEA | 0.20 | Search Scott depo transcript for cost info for HAZ. |
| 8/21/2017 | 357-01C | AMP | 4.60 | Work on trial calendar and pretrial. |
| 8/22/2017 | 357-01C | AMP | 0.40 | Plan for Tim Boyle depo. |
| 8/22/2017 | 357-01C | AEA | 0.30 | Draft T. Boyle depo notice and proof of service and serve on defense counsel. |
| 8/23/2017 | 357-01C | AMP | 1.00 | Double check and finalize pretrial and trial calendar, circulate. |
| 8/24/2017 | 357-01C | AEA | 0.30 | Calendar pretrial and trial dates. |
| 8/27/2017 | 357-01C | KLS | 0.10 | Review settlement emails; emails with HAZ re: settlement. |
| ~~8/28/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Review emails re term sheet and Rule 68 issue.~~ |
| 8/28/2017 | 357-01C | HAZ | 1.70 | T/C with Infante; revising term sheet consistent with call with Infante; circulating to team and incorporating revisions; email to Cardon re term sheet. |
| ~~8/29/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.50~~ | ~~Research re: Rule 68 offers and fees.~~ |
| 8/29/2017 | 357-01C | AMP | 0.20 | Review term sheet and emails re: same. |
| 8/29/2017 | 357-01C | HAZ | 1.20 | Reviewing email from Cardon re settlement; responding to email from Cardon re settlement; reviewing email from Cardon re settlement; internal emails re response; responding to email from Cardon re settlement. |
| ~~8/30/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.20~~ | ~~Review Rule 68 offer, calculate deadline to respond, emails re: same.~~ |
| ~~8/30/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Review settlement emails; confer with HAZ re: same; review rule 68 offer.~~ |
| 8/30/2017 | 357-01C | HAZ | 0.40 | Reviewing email from Cardon; drafting response to email from Cardon. |
| ~~8/31/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.40~~ | ~~Emails with team re: Rule 68 offer; confer with AMP re: same.~~ |
| ~~9/5/2017~~ | ~~357-01C~~ | ~~HAZ~~ | ~~0.90~~ | ~~Drafting response to Rule 68 offer.~~ |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 9/5/2017 | 357-01C | AEA | 0.20 | Finalize HAZ letter to C. Cardon re: mediation and serve on defense counsel. |
| 9/6/2017 | 357-01C | AMP | 0.20 | Review emails re: settlement status and term sheet. |
| 9/6/2017 | 357-01C | KLS | 0.20 | Confer with team re: settlement status and strategy. |
| 9/6/2017 | 357-01C | HAZ | 0.80 | Revising term sheet; emails and calls with co-counsel re same; email to Cardon with revised term sheet. |
| 9/11/2017 | 357-01C | HAZ | 1.90 | Preparing for mediation; revising mediation statement; emails with Sheridan re same. |
| 9/15/2017 | 357-01C | AMP | 0.70 | Review opposition to MSJ, emails with Scott re: same. |
| 9/18/2017 | 357-01C | HAZ | 1.20 | Call with Infante; drafting email to Cardon; call with Sagafi re Cardon response. |
| 9/18/2017 | 357-01C | KLS | 0.50 | Emails with team re: settlement strategy; call with HAZ re: same. |
| 9/19/2017 | 357-01C | HAZ | 0.90 | Call with Ostrow re counter to Cardon email; drafting response. |
| 9/20/2017 | 357-01C | AMP | 0.50 | Expense reports. |
| 9/20/2017 | 357-01C | KLS | 0.10 | Review update re: settlement. |
| 9/21/2017 | 357-01C | HAZ | 0.60 | Finalizing term sheet; emails with Cardon re same; emails with Edelsberg re preliminary approval; call with Persinger re preliminary approval. |
| 9/22/2017 | 357-01C | AMP | 1.60 | Draft and file stipulation and proposed order re: deadlines for settlement approval, emails with co-counsel and opposing counsel re: same. |
| 9/22/2017 | 357-01C | AEA | 0.10 | File stip re: settlement. |
| 9/25/2017 | 357-01C | AEA | 0.40 | Deliver chambers copy of Joint Notice of Settlement. |
| 9/26/2017 | 357-01C | KLS | 0.10 | Emails with AMP re: Morgan Lewis. |
| 9/27/2017 | 357-01C | AEA | 0.10 | Send David Markun Goldaper depo transcript. |
| 9/27/2017 | 357-01C | AMP | 5.70 | Work on settlement approval papers, research re: dispensing with preliminary approval, calls and emails with Scott Edeslberg re: same. |
| 9/28/2017 | 357-01C | AMP | 3.10 | Work on settlement related issues; review and redline settlement agreement, compile our team's changes to one doc; research applicability of certification for settlement purposes when class certified, revise table of contents and discussions re: dispensing with preliminary approval in favor of one settlement approval. |
| 9/28/2017 | 357-01C | KAT | 0.50 | Legal research for settlement agreement. |
| 9/28/2017 | 357-01C | KAT | 3.60 | Legal research for settlement agreement |
| 9/28/2017 | 357-01C | KAT | 0.30 | Settlement research |
| 9/28/2017 | 357-01C | HAZ | 1.80 | Editing draft settlement agreement; call with Persinger and Edelsberg re motion for preliminary approval. |
| 9/29/2017 | 357-01C | AMP | 4.80 | Work on settlement approval papers. |
| 9/29/2017 | 357-01C | AEA | 0.10 | Circulate executed settlement agreement. |
| 9/29/2017 | 357-01C | AEA | 0.20 | Emails with J and N Stathakos re: settlement signatures. |
| 9/29/2017 | 357-01C | AEA | 0.20 | Fix calendar and circulate updates. |
| 9/29/2017 | 357-01C | AMP | 0.30 | Coordinate client signatures with HAZ and AEA. |
| 10/2/2017 | 357-01C | AMP | 3.80 | Work on supporting documents for settlement approval papers. |
| 10/3/2017 | 357-01C | AMP | 2.40 | Revise brief. |
| 10/4/2017 | 357-01C | AMP | 1.90 | Draft substantive proposed order. |
| 10/4/2017 | 357-01C | HAZ | 1.10 | Editing preliminary approval motion and Zavareei declaration. |
| 10/5/2017 | 357-01C | AEA | 0.20 | File maintenance. |
| 10/5/2017 | 357-01C | AMP | 6.90 | Finalize settlement approval papers, draft additional portions, revise supporting documents. |
| 10/5/2017 | 357-01C | AEA | 0.50 | Send J and N Stathakos settlement doc to sign; answer question; return sigs to AMP. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 10/5/2017 | 357-01C | HAZ | 1.60 | Editing motion for preliminary approval; conference with Persinger re same. |
| 10/12/2017 | 357-01C | AMP | 0.20 | Call with Scott Edelsberg and HAZ re: fee motion. |
| 10/12/2017 | 357-01C | AMP | 7.30 | Research and draft fee motion. |
| 10/13/2017 | 357-01C | AMP | 0.80 | Call with Katherine re: issues to research, send relevant docs and research to Katherine re: same. |
| 10/13/2017 | 357-01C | KMA | 0.50 | Call with A.Persinger re fee petition research. |
| 10/13/2017 | 357-01C | KMA | 1.10 | Legal research in support of fee petition. |
| 10/13/2017 | 357-01C | KMA | 0.10 | Email A.Persinger re fee petition research. |
| 10/16/2017 | 357-01C | KMA | 0.70 | Legal research in support of fee petition. |
| 10/16/2017 | 357-01C | KMA | 0.10 | Discussion with H.Zavareei re legal research. |
| 10/17/2017 | 357-01C | KMA | 2.10 | Draft sections of fee petition. |
| 10/17/2017 | 357-01C | KMA | 0.10 | Email A.Persinger re legal research in support of fee petition. |
| 10/17/2017 | 357-01C | KMA | 2.40 | Legal research in support of fee petition. |
| 10/18/2017 | 357-01C | KMA | 0.60 | Draft sections of fee petition. |
| 10/18/2017 | 357-01C | KMA | 0.50 | Legal research in support of fee petition. |
| 10/19/2017 | 357-01C | KMA | 1.10 | Draft email to A.Persinger re research findings. |
| 10/19/2017 | 357-01C | KMA | 1.90 | Research impact of settlement negotiations on eligibility for fees. |
| 10/20/2017 | 357-01C | KMA | 0.30 | Draft email to A.Persinger re fee petition legal research. |
| 10/27/2017 | 357-01C | AMP | 0.60 | Revise KMA additions to fee brief. |
| 11/3/2017 | 357-01C | ARG | 0.20 | Review case file briefly and check status. |
| 11/12/2017 | 357-01C | AMP | 0.30 | Discuss possible issues that could come up at settlement approval hearing with HAZ to prepare him for that hearing. |
| 11/13/2017 | 357-01C | AMP | 0.70 | Call with KMA re research (0.30); Discussion with KMA/HAZ re status (0.4) |
| ~~11/13/2017~~ | ~~357-01C~~ | ~~AEA~~ | ~~0.20~~ | ~~Print and assemble mediation binder for AMP.~~ |
| ~~11/13/2017~~ | ~~357-01C~~ | ~~ARG~~ | ~~0.20~~ | ~~Email with Goodstein, HAZ, AMP about retaining Columbia survey items.~~ |
| 11/13/2017 | 357-01C | KMA | 0.40 | Discussion with A. Persinger and H. Zavareei re next steps. |
| 11/13/2017 | 357-01C | KMA | 0.30 | Call with A. Persinger re additional research. |
| ~~11/14/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.90~~ | ~~Attend hearing.~~ |
| ~~11/14/2017~~ | ~~357-01C~~ | ~~KLS~~ | ~~0.60~~ | ~~Confer with HAZ and AMP re: preliminary approval.~~ |
| ~~11/14/2017~~ | ~~357-01C~~ | ~~AMP~~ | ~~0.80~~ | ~~Meeting with HAZ and KLS to prepare for settlement approval hearing.~~ |
| 11/14/2017 | 357-01C | AMP | 2.40 | Begin preparing detailed outline of work performed in case for fee petition. |
| 11/14/2017 | 357-01C | AMP | 1.10 | Work on revising proposed order, research CAFA requirements for same, review and revise entire order to ensure clean. |
| 11/14/2017 | 357-01C | AEA | 0.30 | Print binder for AMP and HAZ. |
| 11/14/2017 | 357-01C | KMA | 0.10 | Review edits to fee petition. |
| 11/14/2017 | 357-01C | KMA | 0.10 | Emailing re fee petition. |
| 11/15/2017 | 357-01C | AMP | 7.40 | Work on fee petition, including research, declarations, and work to line out certain time from time records. (7.1); Call with KLS (0.2); Call with KMA (0.1). |
| 11/15/2017 | 357-01C | KLS | 0.20 | Call with AMP re: fee app. |
| 11/15/2017 | 357-01C | KMA | 0.90 | Researching law on billing standards for fee petition. |
| 11/15/2017 | 357-01C | KMA | 0.20 | Call with A. Persinger re fee petition. |
| 11/16/2017 | 357-01C | AEA | 0.20 | Send Laffey billing rates to KMA. |
| 11/16/2017 | 357-01C | AMP | 0.10 | Email to Jay Ramsey re: proposed order. |

| Date | Matter | Lawyer | Hours | Explanation |
|---|---|---|---|---|
| 11/16/2017 | 357-01C | AMP | 8.30 | Continue work on fee petition including research, declarations, and work to line out certain time from time records. |
| 11/16/2017 | 357-01C | KLS | 0.20 | Call with HAZ re: fee app. |
| 11/16/2017 | 357-01C | KMA | 0.50 | Research issue of related unsuccessful and successful claims for fee petition. |
| 11/16/2017 | 357-01C | KMA | 0.40 | Draft section of fee petition regarding intertwined issues. |
| 11/16/2017 | 357-01C | KMA | 0.10 | Emailing A. Persinger re fee petition section on lack of settlement offer. |
| 11/16/2017 | 357-01C | KMA | 0.20 | Research effects of informal settlement offers on fee awards. |
| 11/16/2017 | 357-01C | KMA | 0.60 | Drafting section of fee petition regarding lack of settlement offer. |
| 11/16/2017 | 357-01C | KMA | 0.10 | Emailing A. Abate re billing rates. |
| 11/17/2017 | 357-01C | NRL | 2.30 | Work on correcting time records; re-create calculations. |
| 11/17/2017 | 357-01C | AEA | 0.20 | Format and send proposed order re: settlement to chambers. |
| 11/17/2017 | 357-01C | AMP | 1.10 | Review opposing counsel redlines to proposed order and work on submission ot court. |
| 11/17/2017 | 357-01C | KMA | 0.40 | Make edits to reasonableness section of fee petition based on H.Zavareei comments. |
| 11/17/2017 | 357-01C | KMA | 0.80 | Draft section of fee petition relating to settlement negotiations. |
| 11/18/2017 | 357-01C | AMP | 7.80 | Work on Columbia fee petition, including time record review, record review, and declaration drafting. |
| 11/18/2017 | 357-01C | KMA | 0.10 | Call with A. Persinger re fee petition. |
| 11/18/2017 | 357-01C | KMA | 0.10 | Email A. Persinger re fee petition. |
| 11/19/2017 | 357-01C | KMA | 0.20 | Add factual information to draft Zavareei declaration. |
| 11/19/2017 | 357-01C | KMA | 0.30 | Revise section of fee petition relating to reasonableness. |
| 11/19/2017 | 357-01C | KMA | 0.60 | Add factual background to section of fee petition relating to settlement offer. |
| 11/20/2017 | 357-01C | KMA | 0.10 | Email A. Persinger re fee petition. |
| 11/20/2017 | 357-01C | KMA | 0.10 | Revisions to Zavareei Decl. |
| 11/20/2017 | 357-01C | KMA | 0.10 | Revisions to fee petition. |
| 11/20/2017 | 357-01C | NRL | 2.30 | Work on correcting time records and amending calculations. |
| 11/20/2017 | 357-01C | AMP | 10.20 | Continue work on fee petition, hours calculations, reduction calculations, removal of time from records, revised declaration, draft brief. |

**EXHIBIT C**

**Tycko & Zavareei LLP – Billable Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/17/2015 | Photocopies  1 @ 0.15 | $0.15 |
| 10/20/2015 | Photocopies  26 @ 0.15 | $3.90 |
| 1/29/2016 | Court document retrieval through Pacer 4th quarter 2015 invoice | $5.90 |
| 3/1/2016 | Westlaw online legal research in February 2016 | $51.31 |
| 4/1/2016 | Westlaw online research during the month of March 2016 | $61.82 |
| 5/1/2016 | Westlaw online research during the month of April 2016 | $209.96 |
| 6/1/2016 | Westlaw online legal research during the month of May 2016 | $92.65 |
| 6/17/2016 | Parking for 6/2/16 Meeting | $18.00 |
| 6/17/2016 | Court document retrieval through Pacer 1st quarter 2016 | $9.10 |
| 7/1/2016 | Westlaw online research during the month of June 2016 | $41.93 |
| 9/20/2016 | Uber cabs (2) on 9/30/16 | $9.50 |
| 9/20/2016 | Uber cab on 9/29/16 | $4.75 |
| 9/20/2016 | Travel meal in Portland on 9/28/16 | $10.95 |
| 9/20/2016 | Portland taxi on 9/28/16 | $7.50 |
| 9/20/2016 | Uber cab on 9/28/16 | $25.83 |
| 9/20/2016 | Portland taxicab on 9/27/16 | $48.24 |
| 9/20/2016 | Travel meal in Portland on 9/27/16 | $7.95 |
| 9/20/2016 | Uber cab on 9/27/16 | $40.14 |
| 9/20/2016 | VTS Union cab on 9/27/16 | $6.20 |
| 9/20/2016 | Travel meal in Oakland on 9/26/16 | $18.16 |
| 9/20/2016 | Travel meal in Portland on 9/26/16 | $10.99 |
| 9/20/2016 | Uber cabs (2) on 9/26/16 | $26.92 |
| 9/20/2016 | Hotel in Portland on 10/6/16 | $316.30 |
| 9/20/2016 | Federal express delivery on 9/26/16 | $36.14 |
| 9/20/2016 | Federal express delivery on 9/26/16 | $39.42 |
| 9/20/2016 | SWAirlines to Portland on 9/19/16 | $376.96 |
| 9/20/2016 | Bridgeport Professional sports purchases for investigation | $355.00 |
| 9/20/2016 | Conference call on 9/26/16 at 11 am | $6.84 |

| Date | Description | Amount |
|------|-------------|-------:|
| 9/20/2016 | Conference call on 9/14/16 at 10:30 am | $3.45 |
| 9/20/2016 | Conference call on 9/16/16 at 10:30 am | $3.57 |
| 9/30/2016 | Photocopies  10 @ 0.15 | $1.50 |
| 10/1/2016 | Westlaw online legal research during the month of September 2016 | $71.10 |
| 10/10/2016 | Court document retrieval through Pacer 3rd Quarter invoice | $17.30 |
| 10/10/2016 | Transcripts by Veritext invoice PA2764850 | $6,073.50 |
| 10/13/2016 | Transcripts by Veritext invoice PA2764562 | $1,495.65 |
| 10/17/2016 | Expert G. Goldaper retainer | $15,000.00 |
| 10/18/2016 | Transcripts by Veritext invoice Pa2767243 | $1,520.40 |
| 10/18/2016 | Travel meal in Portland on 9/29/16 | $21.48 |
| 10/18/2016 | Travel meal in Portland on 9/28/16 | $12.45 |
| 10/18/2016 | Hotel in Portland for deposition on 9/28/16 | 368.93 |
| 10/18/2016 | Travel meal at Starbucks in Portland on 9/27/16 | $2.25 |
| 10/18/2016 | Uber cab to deposition in Portland on 9/26/16 | $16.97 |
| 10/18/2016 | Cab in Oakland to airport on 9/26/19 | $34.28 |
| 10/18/2016 | Cab in Portland from airport on 9/26/16 | $49.20 |
| 10/18/2016 | Columbia Sportswear Company materials for investigation | $252.99 |
| 10/21/2016 | L. Compeau expert fee for deposition | $11,250.00 |
| 10/24/2016 | Transcripts by Veritext invoice PA2763081 | $2,217.65 |
| 10/24/2016 | L. Compeau expert fee for JAB deposition | $4,195.00 |
| 10/31/2016 | Westlaw online legal research during the month of October 2016 | $75.34 |
| 10/31/2016 | Photocopies  2 @ 0.15 | $0.30 |
| 11/9/2016 | Deposition transcript by First Legal Deposition Services invoice 16323 | $773.50 |
| 11/9/2016 | Deposition transcript by First Legal Deposition Services invoice 16324 | $559.90 |
| 11/9/2016 | Hearing transcript provided by court reporter R. Mercado invoice 40001722 | $16.20 |
| 11/10/2016 | Expert data coding/sorting by C. Hydock invoice 1110161 | $3,900.00 |
| 11/22/2016 | Federal Express delivery on 10/26/16 | $48.00 |
| 11/22/2016 | Federal Express delivery on 10/19/16 | $39.49 |
| 11/22/2016 | Conference call on 10/11/16 at 5 pm | $7.64 |

| Date | Description | Amount |
|---|---|---:|
| 11/22/2016 | Conference call on 10/17/16 at 7:30 pm | $3.84 |
| 11/22/2016 | Federal express delivery on 11/1/16 | $56.50 |
| 11/22/2016 | Federal express delivery on 10/29/16 | $47.08 |
| 11/22/2016 | Federal express delivery on 10/29/16 | $56.50 |
| 11/22/2016 | Federal express delivery on 10/20/16 | $52.25 |
| 11/22/2016 | Columbia Sportswear investigation expense on 10/25/16 | $604.20 |
| 11/30/2016 | Westlaw online legal research during the month of November 2016 | $408.60 |
| 12/19/2016 | Expert witness G. Goldaper invoice #1 | $5,000.00 |
| 12/29/2016 | Cab to office on 12/19/16 | $41.45 |
| 12/30/2016 | Federal express delivery on 12/14/16 | $35.50 |
| 12/30/2016 | Federal express delivery on 12/13/16 | $52.25 |
| 12/30/2016 | SW Airlines on 12/12/16 | $497.68 |
| 12/30/2016 | Conference call on 11/7/16 at 7 pm | $4.64 |
| 12/30/2016 | Conference call on 10/24/16 at 2 pm | $2.16 |
| 1/1/2017 | Westlaw online legal research during the month of December 2016 | $122.17 |
| 1/3/2017 | Expert witness L. Compeau attendance at deposition invoice 17001 | $7,000.00 |
| 1/4/2017 | Expert witness L. Compeau consultation invoice 17002 | $1,500.00 |
| 1/18/2017 | Dulles airport taxi on 1/15/17 | $81.25 |
| 1/18/2017 | Hotel in East Syracuse on 1/15/17 | $150.77 |
| 1/18/2017 | Budget rental car on 1/14/17 | $108.17 |
| 1/18/2017 | Travel meal on 1/14/17 in East Syracuse | $25.06 |
| 1/18/2017 | Travel meal on 1/13/17 in Syracuse | $29.84 |
| 1/18/2017 | Travel meal on 1/13/17 in Potsdam | $144.86 |
| 1/18/2017 | Travel meal on 1/12/17 in Potsdam | $30.92 |
| 1/18/2017 | Travel meal on 1/12/17 in Dulles | $10.39 |
| 1/18/2017 | Priceline car rental on 1/9/17 | $76.51 |
| 1/18/2017 | United airlines on 1/9/17 | $666.40 |
| 1/18/2017 | Pro hac vice admissions fee in US District Court in San Francisco on 1/12/17 | $310.00 |
| 1/18/2017 | Federal express delivery on 1/11/17 | $35.36 |

| Date | Description | Amount |
|------|-------------|-------:|
| 1/18/2017 | Travel meal at Burbank Airport on 12/20/16 | $16.84 |
| 1/18/2017 | Cab in Oakland on 1/7/17 | $54.77 |
| 1/18/2017 | Uber cab on 1/6/17 | $25.16 |
| 1/18/2017 | Cab in Seattle on 1/6/17 | $29.09 |
| 1/18/2017 | Alaska Airlines extra fee on 1/5/17 | $226.88 |
| 1/18/2017 | Travel meal on 1/5/17 | $65.76 |
| 1/18/2017 | Uber cab on 1/8/17 | $19.25 |
| 1/18/2017 | Expedia.com air fare on 12/27/17 | $392.20 |
| 1/18/2017 | Expedia.com hotel reservation on 12/27/17 | $274.04 |
| 1/18/2017 | Cab in Los Angeles on 12/21/17 | $9.54 |
| 1/18/2017 | Cab in Los Angeles on 12/20/16 | $9.54 |
| 1/18/2017 | Hotel in Los Angeles on 12/2/17 | $300.82 |
| 1/18/2017 | Travel meal in Los Angeles on 12/20/17 | $18.41 |
| 1/18/2017 | Travel meal in Los Angeles on 12/2/17 | $6.32 |
| 1/18/2017 | Taxi to airport on 012/20/17 | $49.68 |
| 1/18/2017 | Uber cabs (4) on 12/20/17 | $52.90 |
| 1/18/2017 | Travel meal in Los Angeles 12/19/17 | $48.85 |
| 1/18/2017 | LA Taxi on 12/19/17 | $29.56 |
| 1/18/2017 | Uber cabs (2) on 12/19/17 | $37.40 |
| 1/18/2017 | Smart Taxi on 12/20/17 | $55.70 |
| 1/18/2017 | Uber cab on 12/2/17 | $26.88 |
| 1/18/2017 | Uber cab on 12/19/17 | $40.08 |
| 1/18/2017 | Uber cab on 12/18/16 | $17.60 |
| 1/18/2017 | Airbnb accommodation in San Francisco on 12/17/16 | $101.00 |
| 1/18/2017 | SWAirlines ticket on 12/16/17 | $447.68 |
| 1/19/2017 | Certified copy of deposition transcript provided by First Legal Deposition Services invoice 17297 | $382.05 |
| 1/25/2017 | Certified copy of deposition transcript provided by First Legal Deposition Service invoice 17431 | $1,350.00 |
| 2/1/2017 | Westlaw online legal research during the month of Jan 2017 | $81.82 |

| Date | Description | Amount |
|------|-------------|--------|
| 2/17/2017 | Deposition transcript by First Legal Desposition on 2/10/17 | $2,827.83 |
| 2/17/2017 | Federal express delivery on 1/20/17 | $45.50 |
| 2/17/2017 | Federal express delivery on 1/18/17 | $58.75 |
| 2/28/2017 | Photocopies  2398 @ 0.15 | $359.70 |
| 3/1/2017 | Westlaw online legal research during the month of February 2017 | $176.58 |
| 3/3/2017 | Postage | $0.67 |
| 3/7/2017 | Travel meal on 3/7/17 | $25.67 |
| 3/10/2017 | One half of expert review and analysis provided by Hal Poret 3/10/17 invoice | $10,125.00 |
| 3/10/2017 | Transcripts provided by Veritext invoice PA2903183 | $3,052.40 |
| 3/13/2017 | One half of expert L. Compeau invoice 17009 | $3,687.50 |
| 3/15/2017 | One half of expert appearance at deposition Crossfield Associates invoice 253.DEP | $1,625.00 |
| 3/17/2017 | Transcripts provided by Veritext invoice PA2911681 | $1,230.66 |
| 4/1/2017 | Westlaw online research during the month of March 2017 | $1,036.44 |
| 4/3/2017 | Uber cab on 3/2/17 | $39.86 |
| 4/3/2017 | Uber cab on 3/1/17 | $10.75 |
| 4/3/2017 | Uber cab on 2/28/17 | $42.44 |
| 4/3/2017 | United airlines on 2/28/17 | $410.70 |
| 4/3/2017 | Hotel in Palo Alto on 3/2/17 | $69.09 |
| 4/3/2017 | Hotel in Palo Alto on 2/22/17 | $344.74 |
| 4/3/2017 | Uber cab on 3/10/17 | $7.73 |
| 4/3/2017 | Uber cab on 3/8/17 | $7.76 |
| 4/13/2017 | Pamela A. Batolo, CSR Inc transcript order | $52.50 |
| 4/19/2017 | Federal express delivery on 4/4/17 | $21.84 |
| 4/19/2017 | Federal express delivery on 3/29/17 | $120.45 |
| 4/30/2017 | Mar and April 2017 Photocopies 746 @ 0.15 | $111.90 |
| 5/1/2017 | Westlaw online legal research during the month of April 2017 | $410.60 |
| 5/4/2017 | Hearing transcript provided by R. Mercado, CSR | $229.90 |
| 5/10/2017 | Court transcript provided by CRR R. Mercado invoice 20170043 | $35.10 |

| Date | Description | Amount |
|------|-------------|-------:|
| 5/16/2017 | Hearing transcript provided by R. Mercado, CSR - Void | -$229.90 |
| 5/22/2017 | Court document retrieval during the first quarter of 2017 | $6.10 |
| 5/22/2017 | Federal express delivery on 5/6/17 | $31.86 |
| 5/22/2017 | Travel meals on 4/25/17 | $10.75 |
| 5/22/2017 | Federal express delivery on 4/18/17 | $92.85 |
| 5/22/2017 | Federal express delivery on 4/15/17 | $55.00 |
| 5/22/2017 | Amazon marketplace materials for Class certification hearing on 4/19/17 | $43.95 |
| 5/22/2017 | Amazon.com materials for Class certification hearing on 4/18/17 | $23.93 |
| 6/1/2017 | Westlaw online legal research during the month of May 2017 | $14.75 |
| 7/1/2017 | Westlaw online research during the month of June 2017 | $193.16 |
| 7/20/2017 | Mediation fee to JAMS | $3,500.00 |
| 7/21/2017 | Transcript fee from D. Skillman, Court Reporter | $272.25 |
| 7/25/2017 | Mediation fee to JAMS invoice 0004092176-100 | $3,950.00 |
| 7/26/2017 | Uber cab on 7/16/17 | $35.41 |
| 7/26/2017 | United Airlines to San Francisco on 7/12/17 | $2,484.40 |
| 7/26/2017 | Federal express delivery o 7/12/17 | $88.17 |
| 7/26/2017 | Federal express packaging on 7/12/17 | $9.81 |
| 7/26/2017 | Conference call on 6/15/17 at 1 pm | $13.08 |
| 7/26/2017 | Conference call on 6/22/17 at 2 pm | $1.64 |
| 7/28/2017 | Postage in July 2017 | $16.71 |
| 7/31/2017 | Photocopies  366 @ 0.15 | $54.90 |
| 8/1/2017 | Westlaw online legal research for the month of July 2017 | $245.26 |
| 8/29/2017 | Hotel in San Francisco on 8/15/17 | $129.02 |
| 8/29/2017 | Travel meals at Skyline News & Gifts on 8/15/17 | $3.54 |
| 8/29/2017 | Uber cabs (2) o 8/15/1 | $81.25 |
| 8/29/2017 | Travel meal in San Francisco on 8/14/17 | $22.75 |
| 8/29/2017 | Uber cab on 8/14/17 | $34.54 |
| 8/29/2017 | Travel meal at Dulles on 8/13/17 | $34.01 |
| 8/29/2017 | Uber cab on 8/13/17 | $38.50 |

| Date | Description | Amount |
|---|---|---|
| 8/29/2017 | Hotel in San Francisco on 8/12/17 | $304.36 |
| 8/29/2017 | United airlines round trip to San Francisco on 9/15/17 | $402.80 |
| 8/29/2017 | United airlines round trip to San Francisco on 8/13/17 | $668.80 |
| 8/29/2017 | Cabs (3) on 7/18/17 | $37.96 |
| 8/29/2017 | Court documents provided by Desco in Oakland | $96.29 |
| 8/29/2017 | Travel meal in San Francisco on 7/17/17 | $3.99 |
| 8/29/2017 | Hotel in San Francisco on 7/17/17 | $324.22 |
| 8/29/2017 | Uber cabs (4) on 7/17/17 | $100.49 |
| 8/29/2017 | Travel meal at IAD on 7/16/17 | $2.75 |
| 8/29/2017 | Lyft rides (2) in San Francisco on 8/14/17 | $77.44 |
| 8/29/2017 | Pre-trial briefing provided by Desco on 7/20/17 | $29.03 |
| 8/29/2017 | Product research at Hautelook/Rack, Bestbuy, Toms.com, Zappos.com and DSW | $789.98 |
| 8/29/2017 | Federal express delivery on 8/10/17 | $29.77 |
| 8/29/2017 | Federal express delivery on 7/22/17 | $29.55 |
| 8/29/2017 | Court document retrieval 2nd quarter 2017 | $17.70 |
| 8/29/2017 | Court document retrieval 2nd quarter 2017 | $34.90 |
| 9/1/2017 | Westlaw online research during the month of August 2017 | $265.36 |
| 9/30/2017 | Westlaw online legal research during the month of September 2017 | $79.24 |
| 11/1/2017 | Westlaw online research during the month of October 2017 | $94.43 |
| | TOTAL: | $112,008.53 |

**EXHIBIT D**

# CLASS ACTION SETTLEMENT AGREEMENT

This Class Action Settlement Agreement (the "Agreement") is entered into as of September 29, 2017 (the "Effective Date") between plaintiffs Jeanne and Nicolas Stathakos ("Plaintiffs"), individually and as class representatives of the Class defined in Section II below, and defendants Columbia Sportswear Company and Columbia Brands USA, LLC (f.k.a. Columbia Sportswear USA Corporation) (collectively, "Columbia"). Plaintiffs and Columbia are referred to jointly as the "Parties," and individually as "Party."

I.   RECITALS

A.   On October 2, 2015, Plaintiffs filed a complaint in the United States District Court for the Northern District of California titled *Stathakos v. Columbia Sportswear Company*, Case No. 4:15-cv-04543-YGR (the "Lawsuit"). On March 7, 2016, Plaintiffs filed a Third Amended Complaint in the Lawsuit (the "TAC"). The TAC alleges claims for violation of California's Unfair Competition Law, violation of California's False Advertising Law, and violation of California's Consumers Legal Remedies Act.

B.   On May 11, 2017, the Court issued an Order Granting in Part Motions to Strike Experts; Granting in Part Defendants' Motion for Summary Judgment; Granting in Part Plaintiffs' Motion for Class Certification, ECF Dkt. No. 101 (the "Order"). In the Order, the Court conditionally certified a Rule 23(b)(2) class and denied certification of a Rule 23(b)(3) class. Thereafter, on May 26, 2017, pursuant to a further order, ECF Dkt. No. 104, the Court finally certified the 23(b)(2) class only. The certified class was: "All consumers who have purchased an Outlet SMU Build at a Columbia Outlet store in the State of California since July 1, 2014 through the conclusion of this action."

C.      On August 14, 2017, the Parties attended a full-day mediation session before retired United States Magistrate Judge Edward Infante.  Following the mediation, the Parties reached a tentative agreement, executed a Confidential Settlement Term Sheet, and now this Agreement memorializes the Parties' settlement.  At all times, the settlement negotiations were adversarial, non-collusive, and conducted at arm's-length.

D.      This Settlement represents a compromise of disputed claims.  Columbia denies any and all allegations of liability, fault, or wrongdoing asserted in the Lawsuit and denies that any claims alleged in the Lawsuit are suitable for class certification other than for purposes of this Agreement.

II.      SETTLEMENT CLASS DEFINITION

A.      For purposes of this Agreement, the Settlement Class is the one the Court certified in this Action ("Class," the members of which are referred to as the "Class Members"):

> All consumers who have purchased an Outlet SMU Build at a
> Columbia Outlet store in the State of California since July 1, 2014
> through the conclusion of this action.

B.      For purposes of this Agreement, Class Counsel is the counsel that the Court appointed to represent the Rule 23(b)(2) Class: Tycko & Zavareei LLP and Kopelowitz Ostrow Ferguson Weiselberg Gilbert ("Class Counsel").

C.      For purposes of this Agreement, the Class Representatives are the Plaintiffs, whom the Court appointed to represent the Rule 23(b)(2) Class.

III.     SETTLEMENT OF INJUNCTIVE CLASS

      A.     Columbia agrees that it will not use its current price tag format for Outlet SMU Builds in its California Outlet Stores, except as permitted during the implementation period described below in Section III.C.

      B.     To the extent Columbia uses a comparison price (*i.e.*, dual pricing) on the price tags for its Outlet SMU Builds (which is defined to include only those items that are sold exclusively at Columbia's outlets) in its outlet stores located in California, Columbia agrees for a period of three years following the Final Approval Date (as defined below in Section IV) as follows:

      1.     Columbia may either:

      (a)     Include a label on its price tags describing the comparison prices as one of the following:  Comparable Value, Comp. Value, Comparable Item, Comp. Item, Comparable Style, or Comp. Style; or

      (b)     If Columbia does not use one of the terms identified in Section III.B.1.(a), Columbia can include a label on its price tags describing the comparison prices with a different word or phrase, except that, in addition, Columbia must also post in-store signage explaining what Columbia means by whatever term it opts to use, including that the product to which the Outlet SMU Build is being compared to may not be identical to the Outlet SMU Build.  Such use shall be based on Columbia's reasonable belief as to prices at which the compared to item has actually sold at other stores.  The signage shall include language consistent with the language agreed to pursuant to Section III.D. below.

      C.     <u>Implementation Period</u>.  Columbia will comply with the above terms for Spring 2019 products being shipped to stores beginning in January 2019 and for all Outlet SMU Build

products within the stores by the later of July of 2019 or the date when Fall 2019 products begin shipping to stores.

D. <u>Signage During Implementation</u>. Until Columbia's compliance with the above terms is completed as set forth in Section III.C., Columbia will place a legible sign under the plexiglass at each cashwrap in its California outlet stores such that it can reasonably be viewed by an average consumer utilizing the cash register. If the plexiglass placement is not feasible at any location, Columbia may substitute the same signage in a standing placard. Once Columbia is in compliance with the above terms, Columbia will have no further obligation to present this signage. The signage shall state: "The higher price on our price tags refers to either the price the same Columbia product was offered at by Columbia in its own stores, its own online properties, or at third party retailers, or the price at which a similar but not identical product was offered in any of those channels."

IV. <u>APPROVAL PROCEDURES, CLASS NOTICE, AND COLUMBIA'S RIGHT TO WITHDRAW</u>

A. Preliminary and final Court approvals of this Agreement are contemplated by the Parties and are express conditions precedent to this Agreement. If such approvals are not given, this Agreement shall be null and void. Because this Agreement settles an injunctive-only, Rule 23(b)(2) class as above defined, and class members are not entitled to opt-out of such a settlement, the Parties agree that no notice to the class is required, and therefore the Court can preliminarily and finally approve the Agreement at the same time. Accordingly, as soon as practicable after the signing of this Agreement, the Plaintiffs shall file an application asking the court to preliminarily and finally approve this Agreement as fair, reasonable, and adequate. The date on which the Court finally approves this Agreement shall be referred to as the "Final Approval Date."

DocuSign Envelope ID: 846EA615-26BC-433A-9DDB-049F3CD53718

  B.  To the extent the Court requires that notice be provided to the Class for approval to be ordered, the Parties and their respective counsel will cooperate with each other and do all things reasonably necessary to effectuate that notice. Columbia will bear the costs of providing any court-required notice. However, to the extent that the Court-required notice is anticipated to cost more than $30,000, Columbia has the right to withdraw from and terminate this Agreement. If Columbia withdraws from and terminates this Agreement, then the Agreement will be rescinded and will be without further legal effect.

  C.  Whether Notice is ordered or not, in no event shall Plaintiffs or Class Counsel be entitled to receive or review any identifying or contact information for Class Members.

  D.  The Parties and their respective counsel will cooperate with each other and do all things reasonably necessary to obtain final approval of the Agreement, protect and support the Agreement if an appeal is taken or any other form of judicial review is sought, and otherwise ensure that this Agreement is finally approved by the Court, subject to Section IV.B.

  E.  In the event the Agreement does not receive final approval (including in the event that Columbia withdraws from and terminates the Agreement as set forth in Section IV.B.), or a final approval order is reversed on an appeal by an objector, then this Agreement and any preceding Settlement Term Sheet shall be of no force or effect and, in such event, the Parties agree that the Agreement and any preceding Settlement Term Sheet, and any and all negotiations, documents and discussions associated with them, shall be without prejudice to the rights of any Party, and shall not be deemed or construed to be an admission or evidence of any violation of any statute, law or regulation or of any liability or wrongdoing by Columbia or of the truth of any of the claims or allegations made by Plaintiffs in the Lawsuit. All Parties expressly reserve all of their rights if the Agreement is not finally approved, including but not limited to the right to oppose class

DocuSign Envelope ID: 846EA615-266C-4339-9DDB-049F3CD53718

certification or to seek to decertify the class.  If the Agreement does not receive final and non-appealable Court approval, Columbia shall not be obligated to make any payments or provide any other monetary or non-monetary relief to Plaintiffs or the Settlement Class members, any attorneys' fees or expenses to Class Counsel, or any service award ("Service Award") to the Plaintiff.

V.      RELEASE OF CLAIMS

      A.      Provided that this Agreement is finally approved by the Court, Plaintiffs, on behalf of themselves and their heirs, representatives, successors, assigns, trusts, executors, and attorneys, hereby release and discharge Columbia, and each of Columbia's respective past and present officers, directors, employees, shareholders, members, partners, agents, representatives, predecessors, successors, parents, subsidiaries, affiliates, assigns, insurance companies, and attorneys, from any and all liabilities, claims, causes of action, damages (whether actual, compensatory, statutory, punitive or of any other type), penalties, losses, or demands, whether known or unknown, existing or suspected or unsuspected, that Plaintiffs have or might have against them as of the date of this Agreement.  Nothing in this release affects Plaintiffs' rights under this Agreement to file an application for attorneys' fees and costs and for a Service Award, as set forth below in Section VII.

      B.      Provided that this Agreement is finally approved by the Court, the Class Members other than Plaintiffs (the "Releasing Parties"), on behalf of themselves, and each of their respective heirs, representatives, successors, assigns, trusts, executors, and attorneys, hereby release and discharge Columbia, and each of Columbia's respective past and present officers, directors, employees, shareholders, members, partners, agents, representatives, predecessors, successors, parents, subsidiaries, affiliates, assigns, insurance companies, and attorneys, from any and all claims for injunctive relief, other similar equitable relief or any relief available under Rule 23(b)(2),

DocuSign Envelope ID: 846EA615-26BC-4332-90DB-948F3CD53718

whether known or unknown, existing or suspected or unsuspected, that were or reasonably could have been asserted based on the factual allegations in this Lawsuit (collectively, the "Released Claims") that occurred during the Class Period. Releasing Parties specifically preserve and do not release their monetary claims.

      C.     Plaintiffs knowingly and voluntarily waive the protections of Civil Code section 1542, and each Releasing Party is deemed to waive the protections of Section 1542 to the extent that Section 1542 applies to the release given by the Releasing Party. Section 1542 provides as follows: "A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor."

## VI.    ACKNOWLEDGMENT AND STATEMENT OF PRESENT INTENT

      Columbia represents that it would not enter into this Agreement without assurances that Class Counsel and each of Plaintiffs' counsel of record herein have no current intention to resume litigation over the same or similar issues. Class Counsel and Plaintiffs' counsel of record herein represent and warrant that they do not currently intend to bring any further claims against Columbia or any of the released parties based on the allegations in the Lawsuit, and they, along with Plaintiffs, are aware of no persons who have a currently expressed intent to assert or file claims against Columbia or any of the released parties related to the allegations in the Lawsuit. Further, Class Counsel, Plaintiffs' counsel of record herein, and Plaintiffs do not currently intend to solicit or actively seek clients, or advertise availability for representation of any person or entity, seeking relief against Columbia or any of the released parties with respect to the allegations in the Lawsuit.

VII.   PROCEDURE FOR ATTORNEYS' FEES AND SERVICE AWARD

     A.   After final approval of the Agreement, Plaintiffs may file a petition for attorneys' fees and expenses with the Court.  Columbia will not contest Plaintiffs' entitlement to some attorneys' fees and expenses, but Columbia may oppose the amount of fees and expenses that Plaintiffs may seek.  Plaintiff will not seek to recover fees and expenses incurred in connection with their Motion for Partial Summary Judgment filed on August 21, 2017.  The Parties retain full rights to any discovery they might be entitled to under the Local Rules of this Court and the Federal Rules of Civil Procedure in connection with such petition for attorneys' fees and expenses or any opposition thereto, and further retain full right to any evidentiary submissions in connection with the same.  The Parties also reserve all rights to appeal the Court's decision on Plaintiffs' anticipated petition for attorneys' fees and expenses.

     B.   Plaintiffs may also file a petition for a Service Award.  Columbia will not contest Plaintiffs' entitlement to some Service Award, but Columbia may oppose the amount of the Service Award Plaintiffs seek. The Parties reserve the right to appeal the Court's decision on Plaintiffs' petition for a Service Award.

     C.   With respect to each of the foregoing, the Parties will work with the Court to determine an appropriate briefing schedule on Plaintiffs' anticipated petitions.  In no event, however, shall Columbia's opposition to any such petition be due less than 60 days after submission of Plaintiffs' petition.

VIII.   EXTENSIONS OF TIME

     Unless otherwise ordered by the Court, the Parties may jointly agree in writing to reasonable extensions of time to carry out any provisions of this Agreement.

DocuSign Envelope ID: 846EA615-26BC-4332-93DB-049F3CD53718

IX.   <u>MISCELLANEOUS</u>

A.     Nothing in this Agreement constitutes an admission by any Party as to the validity of any claim or defense asserted in the Lawsuit or as to the propriety of class certification of any claims raised in the Lawsuit other than for purposes of this Agreement.

B.     This Agreement may be modified only by a writing signed by the Parties.

C.     This Agreement, including any exhibits, constitutes a single, integrated written contract expressing the entire agreement of the Parties relative to the subject matter of this Agreement.  No covenants, agreements, representations, or warranties of any kind whatsoever have been made by any Party, except as specifically set forth in this Agreement.  All prior discussion and negotiations have been and are merged and integrated into, and are superseded by, this Agreement.  This Agreement and exhibits will be construed each as a whole, and with reference to one another, according to their fair meaning and intent.  The Parties agree that the rule of construction that ambiguities in agreements must be construed against the drafting party will not apply in interpreting this Agreement.

D.     The Parties have each received independent legal advice from attorneys of their choice with respect to the advisability of making the settlement and release provided in this Agreement, and with respect to the advisability of executing this Agreement, and prior to the execution of this Agreement by each Party, that Party's attorney reviewed this Agreement at length, made negotiated changes, and signed this Agreement to indicate that the attorney approved this Agreement as to form and substance.

E.     Except as expressly stated in this Agreement, no Party has made any statement or representation to any other Party regarding any fact relied upon by any other Party in entering into this Agreement, and each Party specifically does not rely upon any statement, representation, or

promise of any other Party in executing this Agreement, or in making the settlement provided for in this Agreement, except as expressly stated in this Agreement.  There have been no other agreements or understandings between the Parties to this Agreement, or any of them, relating to the disputes referred to in this Agreement, except as expressly stated in this Agreement.

F.       Each individual signing this Agreement warrants that he or she has the authority to sign the Agreement on behalf of the Party for which he or she signs.  Columbia warrants that it has obtained all necessary authorizations under its organizational documents and under the law to make this Agreement binding on it.

G.       Plaintiffs represent and warrant that they are the sole and lawful owner of all right, title and interest in and to every claim and other matter which they purport to release through this Agreement, and they have not heretofore assigned or transferred, or purported to assign or transfer to any person or entity any claim or other matters released in this Agreement.

H.       This Agreement shall bind and inure to the benefit of the respective successors, assigns, legatees, heirs, and personal representatives of each of the Parties.

I.        The Parties agree that this Agreement, and any and all disputes that arise from or in any way relate to this Agreement, will be governed by California law.

J.        This Agreement may be executed in counterparts.

K.       Each of the Parties shall execute and deliver any and all additional papers, documents and other assurances and shall do any and all acts or things reasonably necessary in connection with the performance of the Party's obligations under this Agreement to carry out the express intent of the Parties to the Agreement.

L.       Except as otherwise specifically provided for herein, each Party will bear its own attorneys' fees, costs and expenses.

DocuSign Envelope ID: 846EA615-260C-4332-9DDB-048E3CD5371B

M.    The United States District Court for the Northern District of California will retain continuing jurisdiction to interpret and enforce this Agreement.

IN WITNESS WHEREOF, the Parties accept and agree to this Agreement and hereby execute it voluntarily and with a full understanding of its consequences.

Dated:    9/29/2017    , 2017

JEANNE STATHAKOS

Dated:    9/29/2017    , 2017

NICOLAS STATHAKOS

Dated:    9/29/    , 2017

COLUMBIA SPORTSWEAR COMPANY and
COLUMBIA BRANDS USA, LLC

By: Lindsey Kantawee

APPROVED AS TO FORM:

Dated:    9/29    , 2017

TYCKO & ZAVAREEI LLP

HASSAN ZAVAREEI
Attorneys for Plaintiffs

Dated:    9/29    , 2017

SHEPPARD, MULLIN, RICHTER & HAMPTON
LLP

CRAIG CARDON
Attorneys for Defendants